```
 1              UNITED STATES DISTRICT COURT
 2                   DISTRICT OF OREGON
 3                   PORTLAND DIVISION
 4      _____
                                       )
 5      KELLY CAHILL, SARA JOHNSTON,   )
        LINDSAY ELIZABETH, and HEATHER )
 6      HENDER, individually and on    )
        behalf of others similarly     )
 7      situated,                      )
                                       )
 8              Plaintiffs,            )
                                       )
 9      vs.                            ) No. 3:18-CV-01477-JR
                                       )
10      NIKE, INC., an Oregon          )
        Corporation,                   )
11                                     )
                Defendant.             )
12      _____)
13
14
15           VIDEOTAPED REMOTE DEPOSITION OF
16            KATHLEEN K. LUNDQUIST, Ph.D.
17               Cape May, New Jersey
18             Friday, September 10, 2021
19                     Volume I
20
21      Reported by:
        CATHERINE A. RYAN, RMR, CRR
22      CSR No. 8239
23      Job No. 4778015
24
25      PAGES 1 - 294
```

                                                    Page 1

```
 1        practices."
          12:35:21
 2                 Is that an accurate description of what
 3        you were asked to do in this case?
 4                 MR. GOLDSTEIN:  Felicia, I think you --
 5        you left out a word.  It's "the positions covered by
          12:35:30
 6        this litigation."
 7        BY MS. DAVIS:
 8            Q    Okay.  Is this an accurate representation
 9        of what you were asked to -- the opinions you were
10        asked to provide in this case?
          12:35:52
11            A    Yes, the description.
12            Q    Were you asked to opine on which Nike jobs
13        perform substantially similar work?
14            A    I was asked to look at Nike's job
15        architecture to understand how jobs related to one
          12:36:23
16        another and how they were classified in that way.
17            Q    Okay.  But were you asked to opine on
18        whether, within Nike's job architecture, Nike's jobs
19        that may have been grouped together were actually
20        performing substantially similar work?
          12:36:46
21            A    I'm not sure I was asked in so many words,
22        but that was the conclusion that I reached by
23        looking at Nike's job architecture.
24            Q    Okay.  Do you have an opinion of which
25        Nike jobs perform substantially similar work?
          12:37:02
```

Page 28

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 2 of 588

1          A     I have an opinion that Nike's job
12:37:09
2      architecture looks at jobs and classifies them
3      within the architecture in terms of their content
4      and level in a way that examines the types of
5      factors that are identified in the equal-pay
12:37:25
6      legislation, the -- the Oregon law, for example, in
7      terms of skill, effort, responsibility, and working
8      conditions.
9              So having examined that structure, I felt
10     that Nike had addressed that in classifying its jobs
12:37:46
11     in that manner.
12         Q    So is it your opinion that Nike job
13     classifications group employees performing
14     substantially similar work as a function of skill,
15     effort, responsibility, and working conditions?
12:38:05
16         A    It's my opinion that Nike looked at the
17     factors that are considered in skill, effort,
18     responsibility, and working conditions in its
19     leveling criteria to group its jobs together and
20     then use those for its various HR practices.
12:38:22
21         Q    Okay.  But you're not offering an opinion
22     yourself as to whether those job groupings actually,
23     in fact, perform substantially similar work,
24     correct?
25         A    I -- I reached the conclusion that they
12:38:46

Page 29

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 3 of 588

1       were looking at the factors in the law:  Skill,
    12:38:48
2       effort, responsibility, and working conditions.
3           Q    Right.  You reached a conclusion that Nike
4       looked at those factors.
5                But did you, yourself, form a conclusion
    12:38:59
6       that these job groupings are actually performing
7       substantially similar work?
8           A    I did not conduct a job analysis to
9       determine that, but, in fact, I did look at the
10      criteria -- at the very detailed criteria that Nike
    12:39:14
11      used for that purpose.
12          Q    Okay.  So your opinion that -- about which
13      jobs are performing substantially similar work is
14      based purely on Nike documents and Nike deposition
15      testimony, correct?
    12:39:44
16          A    Well, and my review of job descriptions
17      and other kinds of documents, yes.  It -- based on
18      the training and guidelines and various documents
19      that Nike put forth, as well as its very detailed
20      leveling criteria, yes, that's the basis for my
    12:40:06
21      opinion.
22          Q    You did not interview anyone to -- as part
23      of forming your opinion, correct?
24          A    At Nike?
25          Q    Correct.
    12:40:18

                                                    Page  30

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 4 of 588

1          A    That is correct.
12:40:20
2          Q    Okay.
3          A    There's been deposition testimony where
4     they discussed these various processes.
5          Q    Right.
12:40:31
6              But you, yourself, did not interview
7     anyone at Nike to form any of the opinions that are
8     set forth in your report, correct?
9          A    I relied on the sworn testimony of Nike's
10    30(b)(6) witnesses, as well as the documents I
12:40:43
11    reviewed.
12         Q    Okay.  But just -- if you could just
13    answer my question.
14             Did you interview anyone at Nike to form
15    any of the opinions that are set forth in your
12:40:55
16    report?
17         A    I think I answered your question.  I
18    relied on the sworn testimony.  I did not
19    independently conduct any interviews, but I relied
20    on their testimony as the informed person answering
12:41:06
21    questions about the jobs.
22         Q    Okay.  Did you suggest any questions for
23    any of the depositions taken of Nike's witnesses?
24         A    I believe we did, yes.
25         Q    Okay.  You believe you did, or you know
12:41:27

                                              Page 31

1       There were questions where I would like to have had
12:44:23

2       the answers; that documents were not produced or

3       witnesses were told not to answer those questions

4       during their depositions.

5           Q     What information would you have liked to
12:44:35

6       have had that you did not have access to?

7           A     A whole range of questions that I would

8       like to have had more information about as it

9       relates to such things as the pay-equity analysis

10      versus market adjustments that were made; the
12:45:01

11      results of the pay-equity analysis; results of the

12      Starfish investigations; the greater detail on the

13      hiring policies that were used, such as things as

14      match to job, talent-planning processes,

15      adverse-impact analyses that were conducted.  Those
12:45:29

16      were the kinds of things that would have been

17      helpful for me to render a more complete evaluation

18      of Nike's processes.

19          Q     Anything else?

20          A     There may be, but those are the ones that
12:45:44

21      come to mind right now.

22          Q     So there -- are there any documents that

23      would help refresh your recollection?

24          A     Not without going through every

25      deposition, no, but those are general areas.
12:45:56

                                          Page 35

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 6 of 588

```
 1          Q     Did you form any opinions about Nike that
    12:46:06
 2    are not contained in your report at Exhibit 223?
 3          A     No, not as of now.
 4          Q     Okay.  Have you formed any new opinions
 5    since July 15th, 2021, regarding Nike until today?
    12:46:20
 6          A     No.
 7          Q     Have you done any further research related
 8    to Nike or the opinions contained in Exhibit 223
 9    between January -- or -- sorry -- July 15th, 2021,
10    and today?
    12:46:41
11          A     Only to the extent that I reviewed the
12    revised Neumark report.
13          Q     Okay.  Anything else?
14          A     No.
15          Q     Did you interview -- well, strike that.
    12:47:14
16    I'll start over.
17                Do you -- do you know who Kelly Cahill is?
18          A     I believe she's one of the named
19    plaintiffs, the lead plaintiff.
20          Q     Okay.  Have you ever talked to
    12:47:23
21    Kelly Cahill?
22          A     No.
23          Q     Have you ever talked to Plaintiff
24    Sara Johnston?
25          A     No.  It's not my practice to ever speak to
    12:47:33
```

Page 36

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 7 of 588

```
 1      plaintiffs, per se, in terms of developing my
     12:47:36
 2      opinions.
 3           Q    Did you talk to Named Plaintiff
 4      Lindsay Elizabeth?
 5           A    It's the same answer:  No.
     12:47:47
 6           Q    Did you talk to Named Plaintiff
 7      Heather Hender?
 8           A    I'm not even sure if these people are
 9      named plaintiffs that you're listing.  I did not
10      speak to any plaintiffs about my opinions in this
     12:48:01
11      case.
12           Q    Okay.  Did you speak to any of the
13      plaintiffs in order to form your opinion in this
14      case?
15           A    I didn't speak to any of the plaintiffs in
     12:48:12
16      this case.
17           Q    Okay.  And I assume -- well, I'll just --
18      I need to ask.
19                So did you speak to any of the opt-in
20      plaintiffs to form your opinion in this case?
     12:48:22
21           A    I did not speak to any plaintiffs in this
22      case --
23           Q    Did --
24           A    -- that I --
25           Q    Did you speak to -- excuse me?
     12:48:31
```

Page 37

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 8 of 588

```
 1        A     That I'm aware of.  I'm not sure --
      12:48:34
 2     certainly not for my opinions in this case.
 3             Q     Okay.  Fair enough.
 4                   Did you talk to any putative class members
 5     to form your opinion in this case?
      12:48:43
 6        A     No.  It would not be my process, and I did
 7     not do it in this case.
 8             Q     Why not?
 9        A     Because my role as an I/O psychologist and
10     as an expert is to evaluate processes and systems,
      12:49:02
11     not to evaluate individual concerns or -- or
12     complaints raised by people who might be plaintiffs.
13     It's not -- it would be more anecdotal evidence than
14     what I would consider to be more scientific
15     evidence.
      12:49:25
16             Q     Okay.  Well, you offered opinion about
17     which employees are performing substantially similar
18     work at Nike, correct?
19        A     I think you asked me that question before,
20     and I told you that I thought Nike had created a job
      12:49:36
21     architecture that evaluated those factors, yes.
22             Q     Okay.  Yeah, I'm a little unclear on your
23     exact position on this topic.  So I apologize that I
24     keep asking the same question, but I -- I feel like
25     I'm getting a little bit of a -- a different answer
      12:49:56
```

Page 38

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 9 of 588

1       for me, please.
        12:52:48
2               Q     Oh, sure thing.
3                     Is it your opinion that Nike's -- Nike's
4       process, as articulated, should group employees that
5       are performing substantially work -- similar work or
        12:52:57
6       that Nike's process does, in fact, group employees
7       performing substantially similar work?
8           A     It's my opinion that Nike claims to have
9       evaluated those things.  The documents say they
10      evaluated those factors; that the criteria specify
        12:53:14
11      those factors.  And I think it's reasonable to
12      assume that their architecture is designed to group
13      people who are doing similar work.
14                    There are various representations that
15      Nike makes about treating people who are at the same
        12:53:29
16      level in similar jobs in the same way in terms of
17      their compensation.
18          Q     Mm-hmm.  Yeah, but -- so you're talking
19      about Nike's documents and the process as
20      articulated.
        12:53:43
21                    And my question is:  Do you, in fact,
22      believe that -- I think your opinion is that
23      employees of the same job subfamily and level
24      interaction -- that those employees are performing
25      substantially similar work?  Is that your opinion?
        12:53:59

                                            Page 41

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 10 of 588

```
 1            A      It is my opinion that that's what Nike
       12:54:02
 2      says about its jobs, and I think that that's a
 3      reasonable point at which to evaluate the
 4      comparability of pay, for example.
 5            Q    Okay.  But you don't have an opinion about
       12:54:19
 6      whether those jobs -- those employees at the same
 7      job subfamily and level-interaction group, in fact,
 8      are performing substantially similar work, correct?
 9                 MR. GOLDSTEIN:  Asked and answered.
10                 THE WITNESS:  I have not conducted my own
       12:54:36
11      job analysis on this.  It's not possible, as the
12      plaintiffs' expert, generally, in my 30-plus years
13      experience, to do such a thing, but based on Nike's
14      representations and my review of the results in
15      terms of job descriptions, it appears to me to be
       12:54:54
16      reasonable -- a reasonable conclusion that those are
17      substantially similar.
18      BY MS. DAVIS:
19            Q    Okay.  You've performed job analysis as a
20      plaintiff's expert in the past, correct?
       12:55:18
21            A    Not that I can think of.
22            Q    No?
23                 Did you ever ask to -- if you could do a
24      job analysis in this case?
25            A    I -- I did not ask to -- to collect data
       12:55:43
```

                                                Page 42

```
 1        about the requirements of the job, and that might
   12:57:09
 2        include people who are in the class.  It might
 3        include people who are not in the class.
 4                 But it's typically been my understanding
 5        that access to members of the class is not something
   12:57:20
 6        that was provided to the plaintiffs' expert.  To
 7        contact people individually outside of the context
 8        of the employer is certainly never a practice that I
 9        have engaged in or advocated.
10               MS. DAVIS:  Okay.
   12:57:39
11               MR. GOLDSTEIN:  Felicia, I have to -- I
12        have to correct the record.  I -- I think you said
13        that contact information for the putative class was
14        provided by Nike to counsel.  That is not correct.
15               MS. DAVIS:  Okay.  I'll look into that
   12:57:59
16        at -- during a break.
17           Q    Do you think it would have -- well, strike
18        that.
19               Did you review any of the named
20        plaintiffs' deposition transcripts to prepare your
   12:58:28
21        report?
22           A    I received them.  I don't believe I,
23        personally, reviewed any of them for that purpose.
24           Q    Did you review any of the opt-in
25        plaintiffs' depo- -- deposition transcripts to
   12:58:44
```

Page 44

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 12 of 588

1       prepare your report?
12:58:49
2            A    This is the same as what we talked about
3       before.  I don't generally rely on those sources for
4       reaching my conclusions, and I did not in this case.
5            Q    Okay.  Do you think it would have been
12:58:59
6       important for you to understand, in giving an
7       opinion about which jobs perform substantially
8       similar work, to know what the named and opt-in
9       plaintiffs thought about which jobs performed
10      substantially similar work?
12:59:15
11           A    No.
12           Q    Okay.  And then --
13           A    Excuse me.  Could I supplement that by
14      saying that --
15           Q    Sure.
12:59:31
16           A    -- the reason I don't do that is because
17      I need to have the best subject-matter experts to
18      answer the questions.  And so I need to be in a
19      position to evaluate the expertise and -- and the
20      relevant knowledge of the people who are responding
12:59:43
21      to the job-analysis questions.
22           Q    Okay.  Did you interview any
23      subject-matter experts at Nike in order -- before
24      preparing the opinions contained in your report?
25           A    I -- I guess that's the answer -- same
13:00:05

                                                  Page 45

1       answer to the same question you asked me before
        13:00:07
2       about who had I interviewed at Nike, and other than
3       relying on the 30(b)(6) witnesses and their
4       testimony, no.
5            Q     Okay.  Did you interview any executives at
        13:00:22
6       Nike before providing the opinions contained in your
7       report?
8            A     Same answer.
9            Q     "No," correct?  The answer is "no."
10           A     The answer is "no."  Any way you want to
        13:00:39
11      slice it and ask me the same question about
12      different groups of people, the answer is "no."
13           Q     Okay.  Thanks.
14                 You've had your deposition taken before,
15      correct?
        13:00:51
16           A     I think you already asked me that question
17      also.
18           Q     Right.
19                 So sometimes, you know, I need to get, you
20      know, clear answers to my questions, which is why
        13:00:59
21      sometimes I ask them that might seem repetitive.  So
22      I'm -- I'm sure you understand.
23                 Did you send any surveys to any putative
24      class members before preparing your report?
25           A     No.
        13:01:17

                                      Page 46

1        Q    Did you survey any subject-matter experts
13:01:21
2    at Nike before preparing your report?
3        A    No, the same answer.
4             MS. DAVIS:    Okay.    Let's take a quick
5    break.    We've been going about an hour.
13:01:53
6             THE WITNESS:    Okay.
7             THE VIDEOGRAPHER:    This marks --
8             MR. GOLDSTEIN:    When shall we -- sorry.
9             THE VIDEOGRAPHER:    This marks the end --
10             MR. GOLDSTEIN:    When shall we return?
13:02:03
11             MS. DAVIS:    Hold on, Barry.    We need to go
12    off the record first.    Thanks.
13             THE VIDEOGRAPHER:    Sorry.
14             MR. GOLDSTEIN:    Okay.
15             THE VIDEOGRAPHER:    Sorry.    This marks the
13:02:12
16    end of Media No. 1.    Going off the record.    It's
17    1:02 p.m.
18             (Recess.)
19             THE VIDEOGRAPHER:    This marks the
20    beginning of Media No. 2.    Going back on the record
13:15:29
21    at 1:15 p.m.
22    BY MS. DAVIS:
23        Q    Dr. Lundquist, did you review any
24    documents during the break?
25        A    I did not.
13:15:42

                                        Page  47

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 15 of 588

1          Q    All right.  And in your expert opinion, is
   13:25:03
2      examining documents and looking at the quality of
3      the leveling criteria a scientific method to analyze
4      jobs?
5          A    It certainly is an area of expertise in
   13:25:17
6      terms of analyzing jobs to evaluate the criteria
7      that are used to evaluate those jobs.
8          Q    Is it a scientific method?
9          A    I think that depends on how you define
10     "scientific."  It's certainly -- in the context of
   13:25:38
11     the document that -- that you're asking me to look
12     at now, a job analysis survey was conducted.  That
13     was not conducted for Nike, as we've discussed
14     before.  It was not available to me as a possibility
15     to conduct such a survey appropriately, but I do
   13:26:01
16     believe that my expertise, in terms of evaluating
17     the processing criteria and results of -- of Nike's
18     job architecture -- it certainly does rely on my
19     expertise and my scientific expertise.
20              Whether or not it qualifies as a
   13:26:29
21     scientific method, I think that that's specific to
22     this particular expert report for Oracle where, in
23     fact, there was a job analysis that was conducted.
24          Q    Okay.  So my question is:  In your expert
25     opinion, is examining documents and looking at the
   13:26:52

                                            Page 53

1       be a scientific method for analyzing jobs?
        13:29:04
2            A    Well, one scientific method for analyzing
3       jobs is what was done in Oracle, which is a survey.
4                 Another way of looking at the scientific
5       basis for analyzing jobs is to evaluate the
        13:29:23
6       scientific work that others have done, or the --
7       whether it's scientific or not, the evaluative work
8       that others have done using their scientific
9       expertise.
10           Q    Any other ways to evaluate jobs using a
        13:29:40
11      scientific method?
12           A    Other than applying your scientific
13      expertise and conducting the survey, yes, there are
14      other ways.
15                One could conduct interviews.  One could
        13:30:02
16      do observations.  One could, oh, compare job
17      descriptions to the leveling criteria.  All of those
18      are -- are possibilities.
19           Q    Any others?
20           A    I'm sure there are others, but not -- I
        13:30:19
21      can't think of them as I sit here right now.
22           Q    Okay.  And so in the Nike case, you do not
23      conduct a survey, correct?
24                MR. GOLDSTEIN:  Asked and answered several
25      times.
        13:30:44

                                              Page 56

Pedersen Decl. Exhibit A, Page 17 of 588

1      BY MS. DAVIS:
       13:30:44
2           Q    Go ahead.
3           A    As I've said to you before, I did not
4      conduct a survey in the Nike case because it was not
5      available to me to conduct a survey.
       13:30:54
6           Q    You did not conduct any interviews in the
7      Nike case, correct?
8               MR. GOLDSTEIN:  Asked and answered several
9      times.  Objection.
10              THE WITNESS:  Again, I did not have access
       13:31:05
11     to individuals who would be appropriate
12     subject-matter experts for conducting such
13     interviews, other than relying on the deposition
14     testimony of the 30(b)(6) witnesses.
15     BY MS. DAVIS:
       13:31:17
16          Q    You did not conduct any observations in
17     the Nike case, correct?
18          A    I did not conduct observations in the Nike
19     case.  I used the information that was provided by
20     the 30(b)(6) witnesses.
       13:31:33
21          Q    Okay.  And did you compare job
22     descriptions to leveling criteria in the Nike case?
23          A    I did.
24          Q    Where in your report can I find the
25     analysis of job descriptions to leveling criteria?
       13:31:49

                                        Page 57

Pedersen Decl. Exhibit A, Page 18 of 588

```
 1         A    You will not find it in the report because
13:31:53
 2      the comparison of the leveling criteria to the job
 3      descriptions was a very difficult process for us to
 4      do without access to subject-matter experts.   There
 5      were terminology specific to Nike, terms that were
13:32:10
 6      used, that kind of thing, that made it very
 7      difficult to conduct such an analysis as a person
 8      who is outside of Nike.
 9         Q    Did you conduct any kind of empirical
10      study comparing the job descriptions to the leveling
13:32:25
11      criteria?
12         A    I think that's what I just told you about.
13      Are -- are you asking me a different question?
14         Q    So is your answer "no"?
15         A    My answer was what I just told you, that
13:32:42
16      we looked at job descriptions.  We looked at
17      leveling criteria, and the -- it was not -- it was
18      not satisfactory to -- for us to make that kind of
19      determination without more information about the
20      jobs per se and about the terminology used by Nike
13:33:08
21      in its job descriptions.
22         Q    Did you ask for any further information
23      about the terminology used by Nike in its job
24      descriptions so that you could perform an empirical
25      study?
13:33:24
```

Page 58

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 19 of 588

1        descriptions to leveling criteria at Nike?
13:37:31
2            A    We looked at the content of the job
3        descriptions and the leveling criteria.  The --
4        obviously the job descriptions as -- as discussed in
5        my report, a lot of the content of a job description
13:37:57
6        is prepopulated with function, family, subfamily,
7        and the leveling criteria.  Then there is some
8        additional information that's provided for a job
9        description, and we looked at the -- the similarity
10       between what was listed in terms of key
13:38:14
11       accountabilities and expectations and the leveling
12       criteria.
13           Q    Anything else?
14           A    I think that's primarily it.
15           Q    Okay.  Did you create any charts that show
13:38:33
16       the results of looking at the similarity between key
17       accountabilities and leveling criteria?
18           A    No, because, as I mentioned to you before,
19       it was very difficult to interpret some of the
20       company-specific terminology.
13:38:51
21           Q    And did you create any data that shows how
22       you looked at the similarity between key
23       accountabilities and leveling criteria?
24           A    No, because it wasn't reliable because we
25       didn't know -- we didn't fully understand what we
13:39:07

                                            Page 63

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 20 of 588

1    were looking at in terms of the company-specific
13:39:09
2    terminology.
3        Q    Okay.  So is looking at the similarity
4    between key accountabilities and lev- -- leveling
5    criteria a scientific method, in your opinion?
13:39:21
6        A    I'm not sure there's a textbook that would
7    define it that way, but, yes, looking at the -- the
8    output of a process and looking at the criteria for
9    that output would be something that would certainly
10   be an appropriate scientific inquiry.
13:39:44
11       Q    And -- and so how did you look at the
12   output of the process?
13       A    To me, output of the process would be a
14   job description with the information in the job
15   description, which would be the key
13:40:06
16   accountabilities, key expectations.
17       Q    Okay.  Going back to Exhibit 224,
18   paragraph 4 on page 1 of your declaration, you
19   write:  "... I have extensive experience using
20   scientific methods to... identify job
13:41:10
21   requirements ..."
22            Do you see that?
23       A    Well, no, I don't see that.  I see that --
24       Q    Okay.
25       A    -- it says:  "... using scientific methods
13:41:25

                                        Page 64

1              Q     Okay.  Because your -- your answer talked
   13:43:18
2       about whether Nike conducted job analysis or
3       validation studies, so I wasn't really sure how that
4       answered my question.
5              Did -- so let me just ask it again.  You
   13:43:29
6       can answer simply.
7              Did you use any scientific methods to
8       identify job requirements at Nike before preparing
9       your report?
10          A     I --
   13:43:47
11             MR. GOLDSTEIN:  Objection.  Asked and
12       answered.
13       BY MS. DAVIS:
14          Q     Go ahead.
15          A     As I told you before, I did not
   13:43:49
16       independently conduct a job analysis here but,
17       rather, looked at the information provided by Nike
18       and sought to get information about -- information
19       about job analyses that they could have conducted or
20       could have produced if -- if they had conducted them
   13:44:06
21       in order to scientifically evaluate the quality of
22       the information.
23          Q     Okay.  So you did not use any scientific
24       methods to identify job requirements at Nike before
25       preparing your report, correct?
   13:44:22

                                              Page 66

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 22 of 588

1          A      I did not independently collect that
13:44:24
2      information, but sought to interpret the information
3      provided by Nike.
4          Q      And is it your understanding that Nike did
5      not perform -- has not performed any job analyses?
13:44:37
6          A      It's my understanding that that is what
7      was represented to me, that Nike had not done such
8      job analyses or did not produce such job analyses.
9          Q      Okay.  And it's also your testimony that
10     Nike did not conduct any validation studies,
13:44:54
11     correct?
12         A      I believe that that's a representation
13     made by Paul Hastings, that they had not.  I think
14     that's what it says in my report.
15         Q      Okay.  And so do you know whether Nike's
13:45:07
16     job architecture is based on any job analyses?
17         A      Not that -- at least based on the 30(b)(6)
18     witness testimony, I believe the 30(b)(6) witness
19     was not aware of any job analyses on which the job
20     architecture was based.  I think the job
13:45:35
21     architecture had been built substantially before
22     that person joined Nike.  So I -- it's my
23     understanding that that is what Nike has
24     represented, that there are no job analyses or
25     validation studies for these.
13:45:51

Page 67

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 23 of 588

```
 1        particular interaction of subfamily and level.
          14:09:41
 2             Q    So it's your testimony that Dr. Neumark's
 3        analysis allows the variables to apply differently
 4        for the different interaction groups?
 5             A    Well, Dr. Neumark's analysis is
          14:10:05
 6        Dr. Neumark's analysis, so he needs to speak for it.
 7                  What I am saying is that I think it is
 8        appropriate, when one uses interaction terms, to use
 9        such terms in a way that allows for an adjustment
10        for a particular combination of, in this case,
          14:10:24
11        subfamily -- in the case of -- not in the Oracle
12        case, but in the case of Nike -- with the
13        interaction of subfamily and job level.
14             Q    Have you looked at Dr. Neumark's analysis
15        of Nike to determine whether his variables have
          14:10:43
16        returned different results depending on the job
17        family-level interaction?
18             A    I have not.
19                  Let me clarify that because I'm not sure
20        it makes sense relative to the question you're
          14:11:05
21        asking.
22                  I have not examined the underlying data.
23        I have looked at his tables, and I have seen what
24        the impact is of using the interaction terms on --
25        that are in his table.
          14:11:19
```

Page 82

```
 1                    MR. GOLDSTEIN:  Felicia, we've been going
    14:21:58
 2         for over an hour.  Let us know when you get to a
 3         place for a break.
 4                    MS. DAVIS:  Okay.  Thanks.  We can take a
 5         break now if you'd like.  Go off the record.
    14:22:16
 6                    THE VIDEOGRAPHER:  This marks the end of
 7         Media No. 2.  Going off the record at 2:22 p.m.
 8         (Recess.)
 9                    THE VIDEOGRAPHER:  This marks the
10         beginning of Media No. 3.  Going back on the record
    14:49:10
11         at 2:49 p.m.
12         BY MS. DAVIS:
13             Q    Dr. Lundquist, did you review any
14         documents during the break?
15             A    No, I did not.
    14:49:22
16             Q    Did you do any analysis of the actual job
17         content of the Nike jobs before preparing your
18         report?
19                    MR. GOLDSTEIN:  Asked and answered.
20         Objection.
    14:49:44
21                    THE WITNESS:  I reviewed job descriptions
22         and job postings.
23         BY MS. DAVIS:
24             Q    Anything else?
25             A    If you're talking about actual job
    14:50:00
```

Page 90

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 25 of 588

1      content, job descriptions and job postings probably
       14:50:04
2      covers it.
3          Q    Okay.  I just want to say, anything else
4      you can -- you can recall, as you sit here today,
5      about ways that you evaluated actual job content?
       14:50:18
6          A    Other than the things I've already
7      testified to about looking at job postings and job
8      descriptions and the leveling criteria, no.
9          Q    Okay.  Do the job descriptions reveal
10     whether there is any variability in job content
       14:50:47
11     within job code?
12         A    I believe there's only one job description
13     per job code.
14         Q    Okay.  So that one job description would
15     not identify or reveal whether there's any
       14:51:04
16     variability in job content within the job code,
17     correct?
18         A    I believe that's correct.
19         Q    Okay.  How many job codes were at issue in
20     the Oracle matter, if you recall?
       14:51:26
21         A    I don't recall the exact number, but it
22     was --
23         Q    Do you have an estimate -- oh, sorry.
24         A    It was a subset, and I believe we looked
25     at 13 job codes, but there were -- there were more
       14:51:38

                                        Page 91

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 26 of 588

1          jobs, and then ultimately changed the leveling
   15:03:50
2          criteria.
3                    So I'm looking at the output of that
4          process in terms of what the leveling criteria are.
5          And based on the 30(b)(6) witnesses, it seems as if
   15:04:06
6          Nike was presenting itself as having used those as
7          they were written.
8          BY MS. DAVIS:
9              Q    Okay.  Are you providing an expert opinion
10         on whether Nike's leveling process was applied
   15:04:21
11         appropriately?
12             A    Am I providing expert opinion as to
13         whether, in each instance that Nike was evaluating a
14         job, it did it correctly?  No.  I am simply saying
15         that -- that Nike presents a set of guidelines and
   15:04:40
16         training and instructions and testimony, all of
17         which say that they were used and that they were
18         used to create global job codes that were used
19         throughout the company, across geographies,
20         et cetera, and across functions and pipelines to --
   15:05:02
21         to allow greater mobility for employees within the
22         company.
23             Q    Can you point to any literature that would
24         support the position that reviewing a job
25         description and categorization scheme, such as a job
   15:05:24

                                              Page 100

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 27 of 588

1      code, would be considered a job analysis?
15:05:28
2          A    I don't think you would find literature
3      that is that specific.  I believe my answer to your
4      question before about the quality of the information
5      in the job description, the way it was derived
15:05:42
6      and -- and the detail and the categorization scheme
7      is consistent with the SIOP principles as it
8      discusses work analysis.
9              And I believe lower down on that same page
10     that we're looking at, there is a description from
15:06:05
11     the SIOP principles that states:  "Any method used
12     to gain an understanding of the work behaviors and
13     activities required, or the worker characteristics"
14     (for example, "knowledge, skills, abilities, and
15     other personal characteristics), and the context or
15:06:19
16     environment in which an organization and individual
17     may operate..." constitutes a work analysis.
18         Q    Okay.  Would Nike's leveling criteria and
19     job descriptions fall within the SIOP principles
20     you've just mentioned?
15:06:44
21         A    I think Nike's leveling criteria are the
22     basis for making a determination about the analysis
23     of work.  They are the criteria.  They are not the
24     whole -- they are not in and of themselves a -- a
25     full job analysis.
15:07:07


                                              Page 101

```
1        said that I conducted a SIOP job analysis.
         15:19:38
2        BY MS. DAVIS:
3            Q    Okay.  And did you conduct a SIOP job
4        analysis?
5            A    I believe what I did was to evaluate the
         15:19:48
6        criteria that Nike used.  It was not a job analysis,
7        and I think I've told you many times during the
8        course of this deposition that I did not conduct a
9        job analysis.  But I did evaluate the information
10       that Nike presented.
         15:20:05
11           Q    Okay.  And your evaluation of what Nike
12       presented meets the SIOP principles?
13           A    The SIOP principles for what?
14           Q    Well, for conducting -- well, conducting a
15       work analysis?
         15:20:31
16           A    I -- okay.  You asked me if I conducted a
17       work analysis consistent with the SIOP principles,
18       and I said I did not conduct a work analysis.  I did
19       not conduct a job analysis, I think, is actually
20       what I said, consistent with the SIOP principles.  I
         15:20:47
21       evaluated the information that was provided by Nike
22       to categorize those jobs.
23           Q    Okay.  And the information provided by
24       Nike to categorize jobs, you can't say one way or
25       the other whether it was -- that was based on SIOP
         15:21:01
```

                                                Page 110

1          Q    Okay.  Again, that's an assumption by you,
    15:36:20
2     correct?  You don't know?
3               MR. GOLDSTEIN:  Objection.  It misstates
4     testimony.
5               THE WITNESS:  Given your vague
    15:36:33
6     description, I don't know.  I can't -- I can't
7     answer based on what you've said.
8     BY MS. DAVIS:
9          Q    Do you know what employees in Nike's
10    digital function do?
    15:36:41
11         A    No.
12         Q    Do you know what employees in Nike's
13    technology function do?
14         A    Not without looking at job descriptions
15    and other kinds of information about their jobs.
    15:36:53
16         Q    Okay.  If you go to page 16 of
17    Exhibit 224.
18         A    I'm here.
19         Q    Okay.  The last sentence in the first
20    paragraph says, quote:  "One of the features of an
    15:37:17
21    effective compensation program is," quote, "[p]ay
22    that is competitive in relation to the company's
23    competitors," paren, "(relevant labor market)," end
24    paren, "such that pay is sufficient to attract and
25    retain employees..." end quote.  And I've omitted
    15:37:35

                                        Page 121

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 30 of 588

1       with respect to work product with counsel.
        16:50:06
2       BY MS. DAVIS:
3           Q    Are you going to follow Mr. Goldstein's
4       instruction not to answer?
5           A    I am.
        16:50:18
6           Q    All right.  Let's go back to your report.
7       I believe that is Exhibit 223.
8               If you go to page 47 --
9           A    Okay.
10          Q    -- under "Conclusion," you write, quote:
        16:50:57
11      "It is my professional opinion that Nike groups its
12      jobs into substantially similar job groups based on
13      the Job Function, Job Family, Job Subfamily, Band,
14      and Job Level architecture into which all jobs at
15      Nike are categorized," end quote.
        16:51:22
16              Is that still your professional opinion?
17          A    It is.
18          Q    Okay.  Can you please describe for me the
19      methodology you used to reach that opinion?
20          A    The methodology I used was to review the
        16:51:36
21      information provided by Nike about how it groups its
22      jobs into these -- into this job architecture, the
23      factors that are considered by the leveling
24      guidelines, and the various representations that are
25      made about the similarity -- the similar way in
        16:51:54

                                            Page 134

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 31 of 588

```
 1      which people, for instance, within a job level are
16:51:59
 2      treated relative to various HR processes.
 3           Q    Anything else?
 4           A    I think that covers it.
 5           Q    Okay.  When you say representations people
16:52:18
 6      made about the similar way in which people within a
 7      job level are treated relative to various HR
 8      processes, what does that mean?
 9           A    I'm referring to the testimony of the
10      30(b)(6) witnesses as well as to various policy and
16:52:51
11      training documents.
12           Q    Okay.  And what do you recall from the
13      30(b)(6) witnesses or the policy and training
14      documents regarding the way in which people within a
15      job level are treated that led you to -- to this
16:53:13
16      conclusion?
17           A    I believe -- let me look at my report --
18      that there is a representation that was made that
19      people who are at the same job level, performing
20      similar work with similar performance evaluations,
16:53:37
21      should be paid the same, for example.
22           Q    Okay.  Anything else?
23           A    I believe that bands were used to drive
24      eligibility for certain kinds of long- and
25      short-term incentives and that levels were used
16:54:02
```

Page 135

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 32 of 588

```
 1           Q    Okay.  But you would need to -- you would
    17:50:00
 2      need to know more about the jobs to make that
 3      statement, correct?  You would need to analyze the
 4      actual job requirements?
 5           A    You would want to know the job
    17:50:17
 6      requirements.  You would want to understand the --
 7      the extent to which -- on skill, effort, and
 8      responsibility, not just working conditions -- there
 9      were differences and whether those differences
10      actually comported with differences in the market.
    17:50:29
11           Q    Okay.
12           A    It's not simply the fact that there is a
13      difference but, rather, that that difference is
14      related to the market for the job.
15           Q    Did you perform any analysis in this case
    17:51:05
16      to rule out that job codes that share a subfamily
17      and level have distinguishing factors that justify
18      different compensation?
19           A    I will give you the answer that I've given
20      you before.  I relied on Nike's job architecture and
    17:51:25
21      was aware that there were only very few job codes
22      beyond the intersection of job subfamily and job
23      level.
24           Q    Well, you said there were about a hundred,
25      right?
    17:51:44
```

Page 172

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 33 of 588

```
 1      know more of the context to be able to say, "Yes,
        18:12:40
 2      this was -- this is an appropriate thing to use."
 3           Q    Okay.  Did you analyze Dr. Neumark's
 4      clustering analysis with respect to prior job
 5      titles?
        18:12:53
 6           A    I did not.
 7           Q    Okay.  Did you read it?  Did you read that
 8      part of his report?
 9           A    I did not.
10           Q    Okay.  Why not?
        18:13:05
11           A    It wasn't particularly relevant to me --
12           Q    Okay.
13           A    -- to my -- to my assignment.
14           Q    Would you agree that when you're analyzing
15      pay and you are looking at prior experience, that
        18:13:33
16      the relevance of the prior experience is important?
17           A    I think that that's generally the case;
18      although, it's my understanding that, oftentimes,
19      labor economists use various surrogates for things
20      like prior experience, which are more or less
        18:14:00
21      specific to individuals and to their background.
22           Q    What do you mean by that?
23           A    So, for instance, if you use age as a
24      surrogate for experience or age squared, as labor
25      economists tend to do, that puts everybody into the
        18:14:22
```

Page 179

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 34 of 588

1      same group and doesn't differentiate based on
    18:14:27
2      relative experience.  You can do other kinds of
3      things.
4             I mean, am I aware that Dr. Neumark did a
5      cluster analysis?  Yes.  I don't know much about the
    18:14:38
6      details, other than it looked like the results came
7      out pretty much the same regardless of how he looked
8      at it and that the prior experience did not explain
9      the pay differences in starting pay.
10       Q    Okay.  So back to my question.
    18:14:57
11         You said:  It's my experience that,
12      oftentimes, labor economists use various surrogates
13      for things like prior experience, which are more or
14      less specific to individuals and to their
15      background.
    18:15:17
16         What did you mean by that?
17         MR. GOLDSTEIN:  Objection.  Outside the
18      scope of her expertise.
19         MS. DAVIS:  Well, she offered it.
20       Q    Go ahead.
    18:15:29
21       A    I -- I think what I said after that
22      explained what I meant, that sometimes you have an
23      experience variable that assumes that everybody had
24      the same background and you put everybody into an
25      age-squared analysis, or sometimes you have more
    18:15:47

Page 180

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 35 of 588

```
 1       specific kinds of criteria for looking at prior
   18:15:51
 2       experience.
 3            Q    Okay.  And would you agree that if
 4       you're -- it would be more accurate to use -- to try
 5       to quantify prior relevant experience than just
   18:16:05
 6       using age, for example?
 7            A    This is not an area in which I do much
 8       work, so I'm not sure that this is an informed
 9       expert opinion.  But I think the more information
10       you have the better, generally speaking.
   18:16:27
11            Q    Okay.  And so, basically, if you had an
12       applicant who provided a description of their prior
13       job in addition to the job title, you agree that it
14       would be more accurate to use the description than
15       just the title itself, correct?
   18:17:17
16            MR. GOLDSTEIN:  Objection.  Vague.
17       Incomplete hypothetical.
18            THE WITNESS:  As I mentioned, I don't tend
19       to do these kinds of studies.  So it's not something
20       with which I am very familiar.
   18:17:33
21       BY MS. DAVIS:
22            Q    Okay.  You are familiar with the analysis
23       of the kinds of knowledges, skills, and abilities
24       required for a job, correct?
25            A    Yes.
   18:17:47
```

                                                  Page 181

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 36 of 588

```
 1        A     Varied year to year in terms of some of
   18:25:54
 2     its components.
 3        Q     Okay.  Did you realize that Nike witness
 4     Shelli White testified that, in 2017, for example,
 5     there were 18 different PSP plans?
   18:26:06
 6             MR. GOLDSTEIN:  Objection.  If you're
 7     going to ask about a specific deposition testimony,
 8     the context should be presented to the witness.
 9     BY MS. DAVIS:
10        Q     Go ahead.
   18:26:21
11        A     I don't recall that specifically, but I
12     guess it would matter as to whether or not that's
13     related to the covered position in the headquarters.
14        Q     Did you read Shelli White's deposition
15     transcript?
   18:26:38
16        A     I read some of it in greater detail and
17     some of it in less great detail.
18        Q     How did you decide what deposition -- what
19     portions of the deposition to read in more or less
20     detail?
   18:26:52
21        A     The things that seemed to be more relevant
22     to the questions that I was looking for answers.
23        Q     Okay.  If you knew that there were 18
24     different PSP plans in 2017, for example, would that
25     affect your statement that the compensation programs
   18:27:08
```

Page 187

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 37 of 588

1    were existent companywide within any given time
18:27:13
2    period?
3              MR. GOLDSTEIN:  Objection.  Vague.
4    Assumes facts not in evidence.
5    BY MS. DAVIS:
18:27:21
6         Q    Go ahead.
7         A    I am not aware that there were 18 bonus
8    programs one way or the other for the covered
9    positions during this time period.
10        Q    Would it change your opinion that the
18:27:40
11   compensation programs were consistent companywide
12   within any given time period?
13        A    If -- if the words that are problematic
14   here are "companywide," my focus was on what was
15   happening in those covered positions in Oregon.
18:27:59
16        Q    Yeah, I -- I agree.  So let's make it more
17   narrow.
18              If you knew there were 18 PSP plans that
19   applied to the covered positions in Oregon, would it
20   change your statement that the compensation programs
18:28:13
21   were consistent, world-headquarters-wide, within any
22   given time period?
23        A    I would want to know more about --
24              MR. GOLDSTEIN:  Objection --
25              THE WITNESS:  -- what --
18:28:27

                                    Page 188

1     for -- for pay discrimination against women, but,
18:34:21
2     rather, as I say, it -- it was described as a
3     compensation clean-up process.
4          Q    Okay.  And do you have any -- do you have
5     any evidence that -- or did you conduct any analysis
18:34:51
6     to determine whether individuals paid below the
7     minimum disparately impacted women at Nike?
8          A    I wasn't asked to do disparate impact
9     analyses.
10         Q    So the answer is "no"?
18:35:07
11         A    I don't tend to do things I'm not asked to
12    do by my client.
13         Q    Well, I -- I would just like a "yes" or
14    "no" answer.
15              Did you do it?
18:35:17
16         A    I did not do it because I was not asked to
17    do it by my client.
18         Q    Thank you.
19         A    Not my scope.
20         Q    Terrific.
18:35:28
21              When you used the term "poor pay
22    practice," did you mean discriminatory pay practice?
23         A    It could be discriminatory.  I don't know,
24    but it's a poor pay practice to pay people below the
25    minimum --
18:35:56

Page 193

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 39 of 588

```
 1          Q    And the discretionary award had those same
   18:38:37
 2      five factors, but a sixth factor for the performance
 3      modifier, correct?
 4          A    Yes, that would make sense.
 5          Q    Okay.  How do you -- is there a scientific
   18:38:50
 6      way to define "poor practices"?  What does that mean
 7      in the scientific literature?
 8          A    Well, I'm not sure "practices" is
 9      necessarily a scientific term that's used, "poor pay
10      practices."
   18:39:20
11              What one usually looks at is best
12      practices, and that is not necessarily a scientific
13      determination.  It's a determination in terms of
14      generally known features of HR processes that appear
15      to have or -- or are found to have fair properties
   18:39:36
16      and be executed in fair ways.
17          Q    Where you cited a document in your report,
18      did you attempt to also review the deposition
19      testimony about that document to ensure that your
20      representation about the document was accurate?
   18:40:51
21          A    Generally, yes.  That's -- that's my
22      general practice.
23          Q    Okay.  So if a document said one thing and
24      a witness said something else, would you include
25      both of those in your report so you could -- so you
   18:41:08
```

Page 196

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 40 of 588

1    could demonstrate that the document said one thing
18:41:11

2    but the witness said something different?

3        A    Not necessarily.  What I would do is look

4    to try to understand the total witness's test- --

5    the witness's total testimony to put it in context.
18:41:24

6        Q    Okay.  And would you typically reference

7    the fact in your report that the witness had said

8    something different than what you -- what the

9    document said?

10        A    I might or might not.  It would depend on
18:41:42

11    the totality of the witness's testimony.

12        Q    Okay.  So you would weigh the totality of

13    the witness's testimony and then make a credibility

14    determination?

15        A    Well, sometimes people testify one way in
18:41:57

16    one part of their deposition and a different way

17    later in their deposition.  So I would look to try

18    to understand what the witness was actually saying.

19    And in some ways where witnesses did not appear

20    to -- or testified that they didn't know much about
18:42:15

21    various things that they were testifying about, I

22    relied on the document.

23        Q    Okay.  Did you do any statistical analysis

24    to determine whether Nike relied on prior pay for

25    setting pay at hire?
18:42:52

Page 197

1        A    I did not do statistical analysis on prior
18:42:56
2    pay.
3        Q    If you would go to page 32 in your
4    exhibit -- I'm sorry -- in your report.
5        A    Okay.
18:45:17
6        Q    All right.  Your last sentence in the
7    first paragraph, it starts with "In fact."
8            Do you see that?
9        A    Yes.
10       Q    You wrote, quote:  "In fact, Nike's
18:45:26
11   practice of setting starting pay based on prior pay
12   only worked to perpetuate the ongoing pay gap
13   consistently cited in the" US, and then you cite
14   a -- an article.
15            Do you see that?
18:45:44
16       A    I do.
17       Q    Okay.  You did not do an analysis of
18   whether there was a pay gap at Nike, correct?
19       A    The analysis of pay gaps at Nike was done
20   by Dr. Neumark, not by me.
18:46:03
21       Q    Right.  Okay.
22            And, of course, the Blau & Kahn article
23   that you cite here doesn't talk about Nike, correct?
24       A    No.  It talks about the pay gap
25   consistently cited in the United States.
18:46:20

                                    Page 198

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 42 of 588

1          Q    Okay.  Your statement that "Nike's
18:46:24
2      practice of setting starting pay based on prior pay
3      only worked to perpetuate the ongoing pay gap" is
4      based solely on Dr. Neumark's report, correct?
5          A    No.
18:46:56
6          Q    Oh, what else is it based on?
7          A    It's based on my prior experience with
8      organizations who use prior pay to set their
9      starting pay and then continue to use percent of pay
10     to make increases over time --
18:47:13
11         Q    Well, that's --
12         A    -- to make salary increases over time.
13         Q    -- that's a generalization.  It's not --
14     has nothing to do with Nike, correct?
15         A    It has to do with my professional
18:47:23
16     experience and expertise over 30 years looking at
17     these kinds of factors; that when prior pay is
18     different -- excuse me.  When starting pay is
19     different, then the individuals who come in with
20     different starting pay who have the same performance
18:47:44
21     evaluation and who receive merit increases as a
22     percent of their salary will, over time, start to
23     diverge so that the person who came in with the
24     higher starting pay will typically, all other things
25     being equal, end up making more money.
18:48:03

                                        Page 199

```
 1          Q    Well, you can't say, as an expert, whether
    18:48:08
 2      Nike's practice of setting starting pay based on
 3      prior pay perpetuated a pay gap, correct?
 4          A    Perpetuated pay gap in the United States?
 5          Q    Well, a pay gap at Nike.
    18:48:28
 6          A    I looked at and reviewed Dr. Neumark's
 7      analyses as it related to prior pay and the effect
 8      of no longer collecting prior pay on the differences
 9      in starting salary for men and women, and that is
10      supporting the -- the conclusion that I have seen
    18:48:51
11      over many years in my work at other organizations.
12          Q    Okay.  Did you include any analysis of
13      your work in other organizations in your report that
14      we could look at?
15          A    I have -- other cases that I've worked on
    18:49:15
16      are listed in my list of cases.  But, beyond that,
17      my expertise is based on my work with many, many
18      organizations over time in terms of compensation
19      practices and other reports that I've given in other
20      cases.
    18:49:33
21          Q    Okay.  So you -- as you sit here today,
22      Dr. Lundquist, you do not know, yourself, based on
23      any analysis you performed, whether Nike's practice
24      of setting starting pay based on prior pay created a
25      pay gap at Nike, correct?
    18:49:55
```

Page  200

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 44 of 588

1                    MR. GOLDSTEIN:   Objection.  Asked and
    18:49:59
2        answered.
3                    THE WITNESS:  I'm aware of the results of
4        Dr. Neumark's analyses.  I'm also aware of the
5        various states that have precluded people from
    18:50:09
6        asking about prior pay for exactly this reason, that
7        it --
8        BY MS. DAVIS:
9            Q    You didn't --
10           A    -- perpetuated differences.
    18:50:16
11           Q    I -- I just want to know:  Did you do any
12       analysis yourself, or are you just -- you're relying
13       on Dr. -- what Dr. Neumark said, correct?
14                   MR. GOLDSTEIN:  Asked and answered.
15                   THE WITNESS:  I'm relying -- I'm relying
    18:50:29
16       on Dr. Neumark's analyses.  I'm relying on my
17       professional expertise over many years with many
18       organizations.  I'm relying on the kind of
19       information that has caused states to outlaw asking
20       about prior pay.
    18:50:43
21       BY MS. DAVIS:
22           Q    Was it against the law in Oregon to ask
23       about prior pay before 2017?
24           A    I do not believe --
25                   MR. GOLDSTEIN:  Objection.  Calls for a
    18:50:53

                                              Page 201

```
 1        legal conclusion.
     18:50:54
 2                  THE REPORTER:  Can I have the answer
 3        again, please.
 4                  THE WITNESS:  It's my understanding that
 5        Oregon passed a law in 2017 to preclude asking about
     18:51:05
 6        prior pay.  Beyond that, I'm not -- I'm not aware of
 7        other requirements.
 8        BY MS. DAVIS:
 9            Q    Okay.  Have you worked with other
10        companies that collected prior salary data before
     18:51:17
11        2017?
12            A    Yes.
13            Q    Is it your contention that Nike is unique
14        in its practice of collecting prior salary data
15        prior to 2017 to the extent it did so?
     18:51:33
16            A    I'm sure Nike is not the only company.
17        Otherwise, there wouldn't be a law precluding people
18        from doing it.
19            Q    Okay.  And, of course, Nike is not the
20        only company that changed its practice in 2017,
     18:51:50
21        correct?
22            A    I don't know about other companies who
23        changed their practice in Oregon, for example.
24            Q    Okay.  You're aware that Dr. Neumark did
25        not have actual prior-pay data in -- to incorporate
     18:52:17

                                        Page 202
```

Pedersen Decl. Exhibit A, Page 46 of 588

1          into his analysis, correct?
   18:52:22
2          A    I don't know the details of the data that
3      he had.
4          Q    Okay.  The bottom of page 32, the last
5      paragraph, second sentence, you write, quote:  "This
   18:53:07
6      approach is problematic because gender differences
7      in starting salary tend to be perpetuated, and
8      sometimes exacerbated, over time when increases are
9      based on a percentage of base pay ..."
10          Do you see that?
   18:53:29
11          A    With the citation, yes.
12          Q    Yeah.
13          You can't say, based on your own analysis,
14      whether Nike basing merit increases on a percentage
15      of base pay did actually perpetuate or exacerbate a
   18:53:45
16      gender difference in starting salary, correct?
17          A    I evaluated the numbers and charts that
18      Dr. Neumark produced.  I did not analyze that
19      separately myself, other than to review his analyses
20      on this subject.
   18:54:03
21          Q    Okay.
22          A    But it is -- but this particular comment
23      is from an article far more generally cited as -- as
24      an ongoing problem where gender differences in
25      starting pay are perpetuated by percent increases in
   18:54:20

Page  203

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 47 of 588

```
 1        salary.  So it is not just at Nike.  It is something
   18:54:23
 2        that has been written about in the literature fairly
 3        broadly.
 4             Q    And you understand, at Nike, that the
 5        manager can go outside of the percent merit increase
   18:54:34
 6        recommended, correct?
 7                  MR. GOLDSTEIN:  Objection.  Assumes facts
 8        not in evidence.  Incomplete hypothetical.
 9        BY MS. DAVIS:
10             Q    Go ahead.
   18:54:51
11             A    It's my understanding that for percent
12        increases, that there are levels of review and
13        approval of that and that it is not simply a manager
14        acting on his or her own.
15             Q    Well, that's not my question.
   18:55:10
16                  My question is:  A manager can adjust the
17        percent increase for merit, correct?
18             A    I think it depends on -- on the particular
19        time period and whether or not that is approved.  I
20        mean, there are some periods of time where the
   18:55:25
21        percent increase is based on performance
22        evaluations, and then there were subsequent systems
23        where it was more locked down, prepopulated in
24        spreadsheets where managers then could make changes,
25        but that a recommendation was made and approvals
   18:55:47
```

Page 204

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 48 of 588

```
 1              Q      Right.
       19:10:36
 2                     And changing a practice does not
 3         necessarily mean that a prior practice was unlawful,
 4         correct?
 5              A      Correct.
       19:10:42
 6              Q      Okay.  And if -- well, strike that.
 7                     Okay.  Did you review any other documents
 8         during the break?
 9              A      No.
10              Q      On page 34, you state -- I'll let you get
       19:11:26
11         to page 34.
12              A      Okay.
13              Q      The middle of the page, the first
14         paragraph, quote:  "As with merit increases, a
15         reward based on a percentage of the employee's base
       19:11:39
16         pay will continue to exacerbate existing gender
17         differences in pay."
18                     Do you see that?
19              A      I do.
20              Q      And is that sentence related to the --
       19:11:54
21         Nike's PSP bonus calculation?
22              A      Yes.
23              Q      Did you do any analysis of Nike's PSP
24         bonus payments to determine whether, in fact, there
25         was a gender difference in pay?
       19:12:10
```

Page 209

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 49 of 588

```
 1          A    I did not.  I did review the analyses done
     19:12:17
 2      by Dr. Neumark on bonuses.
 3          Q    Okay.  The next paragraph you refer to a
 4      communication from Nike's CHRO Monique Matheson.
 5               Do you see that?
     19:12:49
 6          A    I do.
 7               MS. DAVIS:  Let's look at that document,
 8      previously marked as Exhibit 552.
 9               (Exhibit 232 was marked for
10               identification.)
     19:13:14
11      BY MS. DAVIS:
12          Q    Let me know when you have that in front of
13      you.
14          A    It's Exhibit 232?
15          Q    552.
     19:13:45
16          A    Oh, it's showing -- yeah, it's showing
17      here as Exhibit 232 - Exhibit 552.
18          Q    Okay.  Okay.  Now, this email you
19      reference from Ms. Matheson, do you want to take a
20      moment -- a moment to review it?
     19:14:15
21          A    Yes.
22          Q    Okay.
23               (Pause.)
24          A    Okay.
25          Q    Okay.  Now, in your report, you say, in
     19:14:57
```

Page 210

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 50 of 588

```
 1        the Uniform Guidelines, and, in my profession, we
   19:21:28
 2        also talk about the SIOP principles.
 3             Q    Okay.  Are you referring to anything else?
 4             A    It would be the general principles that
 5        are articulated in those documents.
   19:21:51
 6             Q    Okay.  Do the Uniform Guidelines describe
 7        standards for creating pay practices?
 8             A    The Uniform Guidelines do not specifically
 9        cover compensation per se.  The SIOP principles do,
10        but the -- the kinds of framework for evaluating HR
   19:22:17
11        processes in the SIOP principles and the Uniform
12        Guidelines are consistent in that -- in that way,
13        the job relatedness kinds of standards.
14             Q    What do the SIOP principles say about
15        developing pay practices?
   19:22:37
16             A    They consider pay practices compensation
17        to be a selection procedure and that it needs to be
18        shown to be job related.
19             Q    And where -- where do Nike's practices, in
20        your opinion, fall short of professional standards?
   19:22:56
21             A    Well, if you look at the middle of
22        page 35:  Nike's witnesses testified that there's
23        "... no job analysis to inform" the "job
24        architecture and leveling decisions, compensation
25        policies and practices, performance management
   19:23:19
```

                                              Page  215

1      rating practices, non-competitive promotion"
       19:23:22
2      practices, "or any other purpose ..." and you can
3      see the citations for that.
4                    There were no job analyses or validation
5      studies provided, and I believe one of the
       19:23:32
6      witnesses, in her deposition testimony, indicated
7      that the minimum qualifications for jobs were never
8      validated and were not reviewed and updated.
9                    So that's the kind of thing.  The fact
10     that -- that these witnesses were unaware of the
       19:23:51
11     Uniform Guidelines and the requirements are in
12     addition.
13          Q     Okay.  Well, you relied on Nike's job
14     architecture and leveling decisions in reaching your
15     conclusion that jobs should be grouped at the
       19:24:09
16     subfamily level interaction, correct?
17          A     I relied on the fact that Nike said these
18     are the criteria for looking at jobs that should be
19     treated as similar, and the leveling criteria are --
20     are quite detailed in terms of making those
       19:24:29
21     determinations, as I believe it's my Attachment D to
22     my report that shows fairly extensive criteria for
23     the leveling.
24          Q     Mm-hmm.  And so you thought the leveling
25     decision seemed to -- they -- they satisfied you,
       19:24:46

                                               Page 216

```
 1          Q     For selection --
       19:39:12
 2          A     Substantially different -- excuse me.  A
 3     substantially different -- substantial difference in
 4     the success rate of groups on the basis of a
 5     particular selection procedure.
       19:39:28
 6          Q     Okay.  Are you offering an expert opinion
 7     on Nike's promotion practices?
 8          A     There is a section in my report about
 9     Nike's promotion practices relative to --
10     particularly relative to competitive and
       19:39:56
11     noncompetitive promotion.
12          Q     And did you -- what analysis did you do of
13     Nike's promotion practices?
14          A     I reviewed the -- the policies and the
15     training documents that were associated with how
       19:40:14
16     competitive and noncompetitive promotions are made.
17     I reviewed the information about fill strategies,
18     and I looked at the analyses that Dr. Neumark
19     produced relative to competitive and noncompetitive
20     promotions.
       19:40:40
21          Q     Did you do anything else?
22          A     That's -- those are the primary things.
23          Q     Okay.  On page 38, you state at the
24     bottom, under "EVALUATION OF NIKE'S PROMOTION
25     PRACTICES," quote:  "Dr. Neumark's analyses indicate
       19:41:29
```

                                              Page  226

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 53 of 588

1      BY MS. DAVIS:
       19:42:48
2          Q    Did you do any analysis to determine
3      whether the noncompetitive may be -- were more
4      desirable than the competitive jobs?
5          A    I did not do a statistical analysis of
       19:43:00
6      that.  I did look at whether noncompetitive
7      promotions occurred at various bands, and they
8      appeared to be occurring at high-level bands as well
9      as some at lower-level bands.
10         Q    Where is that -- where -- where can I find
       19:43:17
11     that in your report?
12         A    It's not in my report, per se, that the
13     competitive promotions occurred at various band
14     levels.  I believe it was in Dr. -- one of
15     Dr. Neumark's tables that I was able to observe the
       19:43:40
16     differences.
17         Q    Oh, so you didn't do any of your own
18     analysis, correct?
19         A    My own analysis was to look at the
20     information that Dr. Neumark provided about where
       19:43:51
21     competitive and noncompetitive promotions occurred
22     and the likelihood of women receiving various kinds
23     of promotions.
24         Q    Okay.  Did you analyze Dr. Neumark's
25     promotion analysis?
       19:44:15

                                        Page 228

Pedersen Decl. Exhibit A, Page 54 of 588

```
 1            A    I looked at and reviewed his promotion
      19:44:17
 2     analysis.  I --
 3            Q    Do you --
 4            A    -- reviewed his tables.
 5            Q    Okay.  Do you -- have you ever performed
      19:44:24
 6     promotion analyses on your own?
 7            A    Have I ever looked at whether there's
 8     discrepancies in the rates of males and females
 9     being promoted in an organization?  Yes.
10            Q    Okay.  Do you agree that it's important,
      19:44:39
11     when you're looking at a promotion analysis, to
12     determine the correct applicant pool or promotion
13     pool?
14            A    It's always important, in conducting
15     analyses, to try to make sure that you are
      19:44:53
16     accurately looking at individuals who are being
17     considered or who might, for instance, apply for
18     various promotions.  So there are a number of
19     different considerations in doing a promotion
20     analysis.
      19:45:09
21            Q    And you know that, in Dr. Neumark's
22     promotion analysis for his competitive promotions,
23     he did not limit the pool to people who applied for
24     the role?
25                 Did you understand that?
      19:45:22
```

Page  229

```
 1              A    I don't think so specifically.
      19:45:24
 2              Q    Okay.  Would you conduct a promotion
      analysis for competitive promotions where people
 3    have to apply and include in the pool people who
 4    never applied?
 5
      19:45:36
 6              MR. GOLDSTEIN:  Ob- -- objection.
 7    Incomplete hypothetical.
 8              THE WITNESS:  I think it does depend.
 9    There are some situations in -- in which an
10    organization -- excuse me -- has -- has not posted
      19:45:50
11    things widely has not -- has had a chilling effect
12    on individuals applying for various positions.  So
13    it really does depend on the organization's policies
14    surrounding those competitive promotions.
15    BY MS. DAVIS:
      19:46:16
16              Q    Do you have any evidence that Nike's
17    posting practices have a chilling effect on
18    individuals applying for various promotions?
19              A    I guess the biggest concern I would have
20    relative to that is the -- the decision to post all
      19:46:46
21    the positions E level and below and with the
22    indication that so many employees -- I believe it
23    was in an employee-attitude survey, indicated that
24    they felt that the hiring/promotion processes were
25    not transparent.
      19:47:10
```

Page 230

1      filled.
       19:51:18

2           Q    Okay.  Well, we'll take a look at all the

3      documents you were provided about how jobs were

4      filled later.

5                     Were you aware that in Dr. Neumark's
       19:51:39

6      analysis of promotions, that if someone received a

7      competitive promotion -- so if a woman received a

8      competitive promotion, she was coded as not

9      receiving a noncompetitive promotion in the

10     noncompetitive-promotion analysis?
       19:52:02

11          A    I believe I'm aware of that.

12          Q    Okay.  Does that seem scientifically

13     appropriate to you?

14          A    It seems to me that there -- as -- as I

15     have said to you, that there are a lot of
       19:52:14

16     determinations that go into determining whether or

17     not -- what gets included in a promotion analysis.

18     Whether -- as I said just a minute ago, there are

19     oftentimes policies that preclude somebody from

20     being considered for a promotion in a certain period
       19:52:33

21     of time.  Other times they're -- they're perfectly

22     able to be considered for a promotion.

23          Q    But if someone --

24          A    So the policies surrounding it matters.

25          Q    Okay.  But if -- if I got a promotion --
       19:52:49


                                          Page  234

1       if I got a competitive promotion, does it make sense
19:52:52
2       that I would still be in the pool for noncompetitive
3       promotions in the same year?
4            A    Well, it might.   It depends on what the
5       requirements are for the noncompetitive promotions.
19:53:07
6       It's my understanding that some of the
7       noncompetitive promotions were, essentially,
8       succession-planning considerations, in which case it
9       could be that you'd get a competitive promotion,
10      and, indeed, you would also get a noncompetitive
19:53:20
11      promotion.
12           Q    Hm, how many companies do you work with
13      where people are -- get two promotions in the same
14      year?
15           A    It happens.
19:53:32
16           Q    How often?
17           A    It's not the most frequent thing that
18      happens.
19           Q    Mm-hmm.
20                You say, on page 38:  "... the
19:53:52
21      non-competitive promotions result in a statistically
22      significant disadvantage to women...  Such a finding
23      is not unexpected."
24                What do you mean by that?
25           A    What I mean by that is what follows it,
19:54:10

                                        Page  235

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 58 of 588

1     which further explains that there is a difference

19:54:14

2     between transparency for the competitive promotion

3     process and the degree of transparency in -- in what

4     appears to be a more structured process for the

5     competitive promotions than the noncompetitive

19:54:31

6     promotions.

7          Q    Okay.  And what do you mean when you say

8     "level of rigor"?

9          A    Where are you?  Are you --

10          Q    Oh, sure.

19:54:46

11          A    -- talking about what I just said, or you

12     mean at the bottom of page 38?

13          Q    Yeah, the bottom of -- bottom of page 38.

14          A    So what I'm referring to there has to do

15     with the degree of involvement of human resources in

19:55:00

16     terms of identifying slates of candidates, for

17     example, and putting people through interviews with

18     the hiring managers.  As I understand it, that is

19     characteristic of the competitive promotions but not

20     the noncompetitive promotions.  There is an approval

19:55:30

21     process, but not the evaluative process to the same

22     degree.

23          Q    Okay.  And what's your understanding of

24     the approval process for noncompetitive promotions?

25          A    There's very little -- limited information

19:55:48

Page 236

```
 1        on that, but I believe there's a document that I
   19:55:50
 2      reviewed that said:  HR or your manager needs to
 3      approve this.  But I also believe that given the
 4      documents I reviewed, that it is also related to
 5      the -- the fill strategy of whether something is to
   19:56:05
 6      be filled competitively or noncompetitively and --
 7      and may be associated with succession planning, for
 8      example.
 9            Q    Okay.  Go to page 40.
10            The last sentence of the first par- --
   19:56:57
11      full paragraph, you write, quote:  "Given the lack
12      of posting of the non-competitive positions, the
13      lack of application process and the lack of
14      transparency to prevent misuse of the
15      non-competitive promotion process, it is possible
   19:57:12
16      that some of the non-competitive promotions operated
17      to the disadvantage of female employees," end quote.
18            When you say "it is possible," what do you
19      mean by that?
20            A    I mean it is possible.
   19:57:34
21            Q    Okay.  You're not able to say whether the
22      process at Nike actually did or did not disadvantage
23      female employees, correct?
24            A    It's my understanding that the -- the
25      gender disparities adverse to females in the
   19:57:52
```

Page  237

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 60 of 588

1       noncompetitive promotion process virtually
19:57:57
2       disappeared after the changes that were made in
3       2018, particularly the posting of all positions and
4       the changing of slates and the promotion of women to
5       VP positions.
19:58:14
6            Q    Okay.  Well, why did you use the word "it
7       is possible"?  Why didn't you just say:  The
8       noncompetitive promotions operated to the
9       disadvantage of female employees?
10           A    Well, first of all, I think that was
19:58:28
11      already stated prior -- right? -- when -- when I
12      said non- -- page 38:  "... the non-competitive
13      promotions result in a statistically significant
14      disadvantage to women ..."  So that was already
15      stated.
19:58:49
16               What I'm talking about in this sentence is
17      the -- the lack of structure and the lack of
18      transparency in the noncompetitive process, which
19      may have been the contributing factor to those
20      gender differences.
19:59:02
21           Q    Okay.
22           A    It could be other -- it could be
23      straight-up bias.  It's just the exact cause of
24      those differences is not clear.
25           Q    Well, it could also be qualifications,
19:59:13

Page  238

1      correct?
       19:59:16
2           A    I would need to go back and look at what
3      Dr. Neumark was controlling for in his analysis to
4      respond to your hypothetical.
5           Q    Okay.  It could be education, correct?
       19:59:30
6           A    It's the same thing.  You're asking me to
7      opine about something theoretically when Dr. Neumark
8      controlled for a variety of factors in his analyses.
9           Q    It could be performance, correct?
10          A    Same answer.
       19:59:49
11          Q    Okay.  It could be factors that are not
12     capable of being quantified in an analysis, correct?
13          A    It could be.
14          Q    Okay.  Also on --
15          A    The fact remains -- excuse me.  I -- I
       20:00:14
16     need to amend that a little bit.
17               The fact remains that those differences
18     did exist and then did disappear following the
19     changes that were made.
20          Q    Mm-hmm.
       20:00:27
21               But did you do any analysis to determine
22     whether the workforce changed around the same time
23     period?
24          A    I did not do that analysis.
25               I do believe that what I understood from
       20:00:43

                                          Page 239

Pedersen Decl. Exhibit A, Page 62 of 588

1       Ms. Matheson's emails is that a number of changes
20:00:45
2    were going on simultaneously to improve the HR
3    practices within the organization and that
4    particularly the posting of jobs that had this kind
5    of result was -- was certainly one of the major
20:00:56
6    ones.
7           Q    Right.
8                And you didn't do any analysis to
9    determine if there were different types of
10   promotions after 2018, correct?
20:01:07
11       A    Competitive versus noncompetitive is what
12   I had information about.
13          Q    Okay.  But whether there were different
14   job families that maybe made more promotions than
15   others after 2018, you didn't look at that, did you?
20:01:23
16          A    I did not have access to that information.
17          Q    Okay.  On page 40, you also talk about a
18   preferred candidate approach, and you say -- let's
19   see, starting at the bottom of the page, quote:  "In
20   my work with other employers, a 'preferred candidate
20:01:54
21   process' typically involves posting a job opening
22   with the indication that a 'preferred candidate' has
23   been identified.  Such a process has a chilling
24   effect on other applicants since the posting is
25   indicating that someone else has tentatively been
20:02:13

                                          Page 240

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 63 of 588

1          Q      Right, within the same bands.
   20:18:21
2                 Do you see the job level intermediate
3      professional?
4          A      Yes.
5          Q      Is a move from intermediate to pro- --
   20:18:28
6      intermediate professional to supervisor a promotion?
7          A      I would believe so, based on the
8      definition that I've seen that says:  If you change
9      levels within a band, that is a promotion.
10         Q      Okay.  What about if you moved from
   20:18:53
11     director to expert professional; would that be a
12     promotion?
13         A      It would certainly be a change in level.
14     Whether it's to a higher level or not or they're
15     parallel, I don't know the answer to that question.
   20:19:14
16         Q      Okay.  And what about a change -- a move
17     from manager to lead professional; would that be a
18     promotion?
19         A      It would be a question of whether or not
20     the lead professional is a higher level within the
   20:19:29
21     same band.
22         Q      Do you know the answer to that?
23         A      I do not know.
24         Q      Did you review Dr. Neumark's channeling
25     analysis?
   20:20:01


                                              Page 251

```
 1            A      I reviewed the section where he talked
    20:20:05
 2       about women being hired into lower job levels,
 3       despite having similar experience and background.
 4            Q      Mm-hmm.
 5                   And did you analyze his review or his
    20:20:21
 6       analysis of similar experience and background?
 7            A      I thought I did -- I read it.
 8            Q      Okay.  Did you form any opinions about
 9       whether his analysis was accurate?
10            A      I did not.  I took, on face value, his
    20:20:40
11       indication that there was a difference in terms of
12       education and experience.  Where women and men had
13       the same education and experience level, women were
14       hired into lower levels.  So I -- I took the fact of
15       his finding and then was asked to -- to look at
    20:21:01
16       whether that was an indication of channeling, and I
17       did not reach a conclusion about channeling.
18            Q      Okay.
19            A      I was unable to reach a conclusion.
20            Q      Okay.  Do you know whether women apply for
    20:21:15
21       lower-level jobs more frequently at Nike than men?
22            A      I don't know an awful lot about what women
23       apply for or what they're considered for, given that
24       I understand there is some opportunity to change
25       what somebody applies for and consider them for
    20:21:43
```

Page 252

Pedersen Decl. Exhibit A, Page 65 of 588

1        policies for -- provided for that.  There may have
20:22:51

2        been some testimony.

3            Q    Okay.  Testimony is evidence, correct?

4                 MR. GOLDSTEIN:  Objection.  Argumentative.

5        Calls for a legal conclusion, sort of.
20:23:07

6        BY MS. DAVIS:

7            Q    Well, you relied on deposition testimony

8        for your report, correct?

9            A    I looked at deposition testimony, and I

10       evaluated it in the context of documents that were
20:23:20

11       provided, yes.

12           Q    Okay.  And so what Mr. Miller said:

13                QUESTION:  When it comes to the

14                guidelines that Nike provides recruiters

15                about when they should match a candidate
20:23:37

16                to a different open job, what are those

17                guidelines?

18                ANSWER:  The guidelines are very

19                specific.  It has to be a job that meets

20                the same band level, right?  It's the same
20:23:49

21                seniority, the same job code.  We're

22                recruiting within those levels within a

23                similar time frame, so it's still a valid

24                application, and the screening criteria,

25                as we mentioned, those prescreening
20:24:00

                                              Page 254

```
 1                    questions, are the same amongst those
    20:24:05
 2                    requisitions.
 3                    Did you read that testimony?
 4                    MR. GOLDSTEIN:  Objection.  If you want to
 5         ask the witness about that testimony, you should
    20:24:11
 6         provide the deposition and the context for the
 7         testimony.
 8         BY MS. DAVIS:
 9              Q    You can answer.
10              A    I would have liked to have seen a policy
    20:24:26
11         on match to job.  Mr. Miller did make
12         representations in his testimony, but, as I recall,
13         there is no written policy that's been provided on
14         match to job that would verify what it is he said in
15         his deposition.
    20:24:46
16              Q    Well, something doesn't have to be in
17         writing for it to be the company's policy or
18         practice, correct?
19              A    Typically, policies are written, yes.
20              Q    They don't have to be, right?
    20:24:58
21                    MR. GOLDSTEIN:  Objection.  Speculative.
22         Incomplete hypothetical.
23         BY MS. DAVIS:
24              Q    Go ahead.
25              A    Typically, in my experience, policies are
    20:25:15
```

Page 255

```
 1      written policies.  Practices may be something that's
20:25:17
 2      not written down, but I believe that when somebody
 3      says there's very strict guidelines as to what we
 4      can do, that those guidelines are not simply orally
 5      communicated to all of the talent acquisition
20:25:32
 6      recruiters throughout the company.
 7           Q    Do you have any reason to believe
 8      Mr. Miller's testimony was inaccurate?
 9           A    I would have a better idea of how to
10      evaluate Mr. Miller's testimony if I could see the
20:25:45
11      guidelines for match to job --
12           Q    Do you have any --
13           A    -- or any training documents or anything
14      that supported that testimony.
15           Q    Do you have any reason to believe
20:26:06
16      Mr. Miller's testimony was inaccurate?
17           A    I think I just answered your question.
18           Q    No, you didn't.
19                MR. GOLDSTEIN:  Argumentative.
20                THE WITNESS:  Yes, I did.
20:26:13
21      BY MS. DAVIS:
22           Q    Do you have any reason to believe
23      Mr. Miller's testimony was inaccurate?
24           A    I have no reason to believe one way or the
25      other without something that documents what it is he
20:26:28
```

Page 256

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 68 of 588

```
 1         said.  That is typically what I do when I look at
    20:26:30
 2         somebody's testimony.  And as I said, I -- it --
 3         it's incomprehensible for me to believe that there
 4         is a strict policy such as that across all the
 5         recruiters at Nike without anything being written
    20:26:43
 6         down or documented in training.
 7              Q    So the --
 8              A    It's possible it's in the talent -- it's
 9         possible it's in the talent acquisition playbook,
10         but I don't believe we have access to that.
    20:26:56
11              Q    So is it your practice, as an expert, that
12         you only believe a dep- -- deposition testimony or
13         you only credit deposition testimony if there's a
14         supporting document?
15                   MR. GOLDSTEIN:  Misstates testimony.
    20:27:11
16         Objection.
17                   THE WITNESS:  It is my practice as an
18         expert to look for confirmation of the information
19         that somebody is providing, and when they provide a
20         very detailed response such as that, I would expect
    20:27:26
21         there to be supporting documentation.
22                   MS. DAVIS:  Okay.  Interesting.  Okay.
23                   THE WITNESS:  I wonder if it would be
24         possible to have a break.  It seems as if we've been
25         at this for eight and a half hours.
    20:28:37
```

Page 257

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 69 of 588

```
 1        accurate representation, other than that somebody
   20:53:24
 2        has said that in a declaration.  So if I take for
 3        truth that this is a true and accurate
 4        representation, then it is.
 5        BY MS. DAVIS:
   20:53:38
 6             Q    Okay.  Are you offering an expert opinion
 7        in this case regarding the role of human resources
 8        at Nike?
 9             A    Yes.
10             Q    What methodology did you use to evaluate
   20:53:54
11        the role of human resources at Nike?
12             A    I reviewed documents that talked about the
13        structure of human resources, as well as various
14        results of, for instance, the Starfish survey and
15        other representations by the chief executive officer
   20:54:26
16        and the chief human resources officers.
17             Q    Anything else?
18             A    Those are the primary ones.
19             Q    Okay.  Where in your report can I find
20        your expert opinion regarding the role of human
   20:54:38
21        resources at Nike?
22             A    It's in the section that starts on
23        page 42.
24             Q    Okay.  So is the whole -- from page 42
25        through 47, that's all your opinion?
   20:55:15
```

Page 264

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 70 of 588

```
 1          A     It's my opinion it's my review of the role
   20:55:22
 2     of HR in terms of its processes, its structure, and
 3     the concerns that were raised in complaints about
 4     it.
 5          Q     Okay.  So the first sentence you wrote:
   20:55:42
 6     "Nike's Human Resources," paren, "(HR)," end paren,
 7     "Job Function is, and has been over the relevant
 8     period, significantly involved in the design,
 9     implementation and execution of employment
10     processes," end quote.
   20:56:20
11          Is that your expert opinion?
12          A     That is an observation and a conclusion
13     that that has been, in fact, the case.
14          Q     And did you apply any scientific methods
15     to reach this conclusion?
   20:56:51
16          A     I applied my experience in reviewing HR
17     programs, HR organizations in various employers over
18     the past 30 years, along with the review of
19     documents that indicated the structure of HR and the
20     responsibilities of HR over time --
   20:57:15
21          Q     Anything else?
22          A     -- at Nike.
23          Q     Anything else?
24          A     Those would be the primary ones.
25          Q     You're aware that Nike has an employee
   20:57:37
```

Page 265

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 71 of 588

```
 1        about at roughly this same time and changes to -- if
   21:04:38
 2        I didn't mention it, changes to hotlines and
 3        complaint process approaches.  So it's the -- it's
 4        the outcomes, the results of these changes.
 5            Q    So the -- so the fact that the company
   21:04:58
 6        made changes, you're -- is that the -- the evidence
 7        you've used to support your opinion that the role of
 8        HR was insufficient to address issues earlier?
 9                 MR. GOLDSTEIN:  Object- --
10        BY MS. DAVIS:
   21:05:18
11            Q    I'm just trying to understand your
12        testimony.
13                 MR. GOLDSTEIN:  Objection.  Misstates
14        testimony.
15                 THE WITNESS:  I'm not sure --
   21:05:26
16                 MS. DAVIS:  Yeah, 'cause I'm --
17                 THE WITNESS:  -- what the question is you
18        are asking me.
19                 MS. DAVIS:  Okay.  Sorry.  I'll try to ask
20        a better question.
   21:05:31
21            Q    You said the methodology you used was to
22        look at the company's response to information and
23        charges that were brought forth to it.
24                 So what analysis of the company's response
25        to information and charges that were brought forth
   21:05:59
```

Page 270

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 72 of 588

1        to it did you conduct to support your opinion?
21:06:01
2                    MR. GOLDSTEIN:  Objection --
3                    THE WITNESS:  I reviewed --
4                    MR. GOLDSTEIN:  -- asked -- excuse me.
5                    I didn't mean to interrupt you, Felicia.
21:06:10
6        Were you done?
7                    Objection.  Asked and ans- -- answered.
8        The question misstates the testimony.
9        BY MS. DAVIS:
10           Q    Go ahead.
21:06:29
11           A    So I believe what I said was that
12       allegations were raised about the ineffectiveness of
13       HR and that both the CEO and the CHRO made
14       representations that it was necessary to take a
15       deep-dive look and to eliminate moments of bias in
21:06:48
16       the hiring process, among others, where policies
17       were changed as a result and indicated that this
18       deep dive was resulting in these kinds of changes
19       with regard to various employee processes, including
20       hotlines and posting of jobs, slates, et cetera.
21:07:16
21           Q    And -- and so what's the scientific
22       standard that you used here?
23           A    What I used was my years of experience in
24       terms of HR -- would you like me to finish?
25           Q    Yeah, please.
21:07:39

                                              Page 271

1          A    Okay.  I used my years of experience in
21:07:41
2      terms of HR practices in monitoring and -- and
3      addressing issues that come up in the organization.
4      I've done this a number of times in terms of
5      settlement agreements where I've been asked to look
21:07:58
6      at HR monitoring and how to improve HR monitoring
7      and effectiveness.
8               So the fact that I've done this a number
9      of times and been approved by the courts to do this
10     a number of times is the basis on which I'm looking
21:08:12
11     at the actions taken by HR in this context.
12          Q    Okay.  So you're -- you're concluding that
13     because HR took actions in response to employee
14     complaints, that that means that the processes
15     before were insufficient?
21:08:30
16               MR. GOLDSTEIN:  Objection --
17               THE WITNESS:  I --
18               MR. GOLDSTEIN:  Objection.  Misstates the
19     testimony.  Asked and answered.
20               THE WITNESS:  Yeah, I'm trying to find the
21:08:44
21     exact language that was used by -- and let me look
22     for it -- that was used by Monique Matheson where
23     she talked about eliminating bias, stopping the
24     collection of prior-pay information, having
25     inclusive job descriptions, all in an effort to
21:09:13

                                        Page  272

1       remove bias.  And I cannot find the exact location
21:09:19
2       in the report, but if you'd like me to find that, I
3       will take my time to find it.
4       BY MS. DAVIS:
5            Q     No, it's okay.  I think you've talked
21:09:30
6       about it a number of times today, so I don't think
7       that's really necessary.
8                 And so I guess I've -- you've told me --
9       you've told me your scientific process for forming
10      your expert opinion about the role of HR at Nike,
21:09:42
11      correct?
12           A     I've told you my -- my expert basis for
13      the conclusions that I'm reaching about HR and its
14      effectiveness.
15           Q     Okay.  And you've told me all of the
21:09:55
16      methodologies that you used to reach that
17      conclusion, correct?
18           A     I've told you that I've relied on my
19      expertise and my experience and the representations
20      made by Nike in its own documents.
21:10:08
21           Q     Mm-hmm.  Right.  Okay.  We -- we don't
22      need to debate that.
23                 Would you agree that even if an
24      organization has accepted HR practices, it could
25      still get internal complaints about discrimination
21:10:23

                                        Page 273

1       circumstances?
        21:11:33
2               MR. GOLDSTEIN:  Objection.  Assumes facts
3       not in evidence.  Incomplete hypothetical and
4       speculative.
5       BY MS. DAVIS:
        21:11:45
6               Q    Go ahead.
7               A    You're -- you're saying could it be
8       possible that there would be allegations that were
9       found to be true even if you had a good HR
10      department?
        21:12:02
11              Q    Correct.
12              A    Could you have a rogue manager?  Possibly.
13      Would you have the level of complaints that went to
14      the alert line and that came through the Starfish
15      survey?  That, in my experience, is atypical; so
        21:12:17
16      that it is the scope of the concerns that would
17      trouble me.  And I think it would also be important
18      to understand what actions were taken and why they
19      were taken, why senior leaders left the
20      organization -- apparently asked to leave the
        21:12:37
21      organization and on what basis.
22              Q    Okay.  Yeah, let's talk about the Starfish
23      survey.
24              Did you conduct an analysis of the
25      Starfish survey?
        21:12:52

                                            Page 275

```
 1            A     I looked at the information that was
      21:12:53
 2       presented in the Starfish survey allegations.  I
 3       reviewed them.
 4            Q     Did you do any analysis of the information
 5       presented in the Starfish surveys?
      21:13:04
 6            A     I just reviewed them.  I'm not sure --
 7            Q     Okay.
 8            A     -- what analysis would be possible without
 9       knowing the results of the investigation, which I
10       believe have not been shared with counsel.
      21:13:17
11            Q     And do you know who created the Starfish
12       survey?
13            A     I believe it was a female employee of
14       Nike.
15            Q     Was the Starfish survey developed using
      21:13:32
16       professional guidelines?
17            A     Are you asking me if there is a
18       representative sample that was used?  It's my
19       understanding that the Starfish survey was -- was
20       asking individuals to do self-reports of their
      21:13:51
21       experience and their concerns about discrimination
22       and harassment.
23            Q     Do you know who it was sent to?
24            A     I -- I don't know the specific list of who
25       it was sent to, but I believe it was completed by
      21:14:11
```

                                          Page  276

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 77 of 588

```
 1        females in the organization.
   21:14:13
 2            Q    Do you know whether it was only completed
 3       by females or whether men also responded?
 4            A    I don't recall.
 5            Q    Some of the responses are anonymous,
   21:14:22
 6       correct?
 7            A    That is correct.
 8            Q    Okay.  Do you know how large the sample
 9       size was for the survey?
10            A    I don't think this was a sample-type
   21:14:35
11       survey.  I believe that this was asking for
12       self-reports of harassment.  It's not in the same
13       way that one would do, say, the sampling that we did
14       in the Oracle report.
15            Q    And do you know how the recipients of the
   21:14:49
16       survey were selected?
17            A    I do not.
18            Q    Do you know who selected the recipients of
19       the survey?
20            A    I do not.  I only know that there was a
   21:15:00
21       volume of responses about harassment and
22       discrimination, which were deemed by the CEO to be
23       inconsistent -- let me find his exact language.  So
24       obviously I found the -- the individual complaints
25       that I talked about in my report to be disturbing,
   21:15:43
```

Page  277

Pedersen Decl. Exhibit A, Page 78 of 588

```
 1        and I believe Mr. Parker, which I -- I think I
    21:15:48
 2        already testified to, indicated that there was a
 3        concern that they had become aware of reports of
 4        behaviors covering -- "... occurring within our
 5        organization that do not reflect our core values of
    21:16:03
 6        inclusivity, respect, and empowerment" and that
 7        there would be a deep dive, a comprehensive review
 8        of the HR systems and that in -- in that communique
 9        or another that HR has not been serving the
10        organization well.
    21:16:23
11            Q    Did Mr. Parker's response seem appropriate
12        to you?
13            A    I don't have the full context of
14        everything that was going on and the results of the
15        investigations, but, yes, I think it's appropriate,
    21:16:39
16        if a very large number of women are expressing
17        concerns -- and that I believe it wasn't simply the
18        Starfish survey but also the Alertline that had a
19        number of human resources issues -- that it would be
20        appropriate to take some sort of action.
    21:16:57
21            Q    Do you know how many -- how many women
22        responded to the Starfish survey?
23            A    I don't.  I -- I think it's someplace in
24        the neighborhood of 30 or so, but I don't have the
25        exact number.
    21:17:09
```

Page  278

```
 1          Q    Okay.  Out of how many possible women?
   21:17:10
 2          A    Well, I already told you I don't know all
 3     the women to whom it was sent, so I don't know out
 4     of how many possible women.
 5          Q    Okay.  Do you know if the Starfish --
   21:17:27
 6          A    It can only be the women to whom it was
 7     sent.
 8          Q    Okay.  And were any of the Starfish
 9     surveys completed by former employees?
10          A    I don't know that.
   21:17:41
11          Q    Okay.  You -- you said that --
12          A    I --
13          Q    -- the allegations --
14          A    Excuse me.  Okay.  I do know that some of
15     the people indicated, who responded to the Starfish
   21:17:50
16     survey, that they were concerned about losing their
17     jobs if they brought their complaints forward.  So
18     it's possible that some of them were former
19     employees.
20          Q    Okay.  Did you do any kind of analysis to
   21:18:03
21     determine whether the 30 responses were normal,
22     abnormal for the size of Nike's workforce?
23          A    This wasn't a representative survey sent
24     to all of the women at Nike, as far as I understand
25     it.  It is a group that reflects serious concerns.
   21:18:29
```

                                        Page  279

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 80 of 588

1      I believe they were generally higher-level women who
21:18:35
2      responded, as I recall from what I read, and they
3      were consistent with what was occurring in the
4      Alertline before that period of time and then
5      ultimately were followed by the departure from the
21:18:47
6      company of several senior-level executives who were
7      called an insular group who had engaged in bad
8      behavior.
9           Q    Where is the -- what evidence supports
10     your statement that it was mostly higher-level
21:19:07
11     women?
12          A    I believe in the -- the various responses
13     to the survey that I can recall offhand, people
14     talked about different levels of the organization,
15     their contact with different levels of the
21:19:27
16     organization over a period of time at different
17     levels, so that is my conclusion.
18          Q    Did you do an analysis of the levels of
19     the people who participated in the Starfish survey?
20          A    I did not.  I don't believe that was one
21:19:43
21     of the questions on the survey.
22          Q    Okay.  What is the scientific standard for
23     a complaint being disturbing?
24          A    Is there a context for that or just, in
25     general, if I would be disturbed by something or --
21:20:04

Page 280

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 81 of 588

```
1            I, the undersigned, a Certified Shorthand
2       Reporter of the State of California, do hereby
3       certify:
4            That the foregoing proceedings were taken
5       before me at the time and place herein set forth;
6       that any witnesses in the foregoing proceedings,
7       prior to testifying, were administered an oath; that
8       a record of the proceedings was made by me using
9       machine shorthand which was thereafter transcribed
10      under my direction; that the foregoing is a true
11      record of the testimony given.
12           Further, that if the foregoing pertains to the
13      original transcript of a deposition in a Federal
14      Case, before completion of the proceedings, review
15      of the transcript [   ] was [ X ] was not requested.
16              I further certify that I am neither
17      financially interested in the action nor a relative
18      or employee of any attorney or any party to this
19      action.
20           IN WITNESS WHEREOF, I have this date
21      subscribed my name.
22                                    ed: September 13, 2021
23      _Catherine A. Ryan_

        Catherine A. Ryan, RMR, CRR
24      CSR No. 8239
25
```

                                          Page 291

Veritext Legal Solutions
866 299-5127

Pedersen Decl. Exhibit A, Page 82 of 588

```
1   RE: CAHILL VS. NIKE, INC.

2   SEPTEMBER 10, 2021, KATHLEEN K. LUNDQUIST, PH.D.,

    JOB NO. 4778015

3              E R R A T A   S H E E T

4   PAGE __20__ LINE __8__ CHANGE "getting" to "when

5   ____ we were getting"_____

6   REASON_____

7   PAGE __32__ LINE __16__ CHANGE "my" to "many"

8   _____

9   REASON_____

10  PAGE __80__ LINE __9__ CHANGE "codes" to "roles"

11  _____

12  REASON_____

13  PAGE __94__ LINE __14__ CHANGE "authored" to "offered"

14  _____

15  REASON_____

16  PAGE _148_ LINE _23_ CHANGE "family" to "job"

17  _____

18  REASON_____

19  PAGE _182_ LINE _24_ CHANGE "the two" to "to"

20  _____

21  REASON_____

22

23  Kathleen K Lundquist              9/21/21

24  WITNESS                            Date

25
```

Page 294

Pedersen Decl. Exhibit A, Page 83 of 588

```
1    RE: CAHILL VS. NIKE, INC.
2    SEPTEMBER 10, 2021, KATHLEEN K. LUNDQUIST, PH.D.,
     JOB NO. 4778015
3                E R R A T A   S H E E T
4    PAGE _218_ LINE _3_ CHANGE _"implication" to_
5    _____"indication"_____
6    REASON_____
7    PAGE _282_ LINE _5_ CHANGE _"receives" to "reaches"_
8    _____
9    REASON_____
10   PAGE_____ LINE_____ CHANGE_____
11   _____
12   REASON_____
13   PAGE_____ LINE_____ CHANGE_____
14   _____
15   REASON_____
16   PAGE_____ LINE_____ CHANGE_____
17   _____
18   REASON_____
19   PAGE_____ LINE_____ CHANGE_____
20   _____
21   REASON_____
22
23   _Kathleen K Lundquist___        _9/21/21_
24   WITNESS                         Date
25

                                    Page 294
```

Veritext Legal Solutions
866 299-5127

Electronically
**FILED**
by Superior Court of California, County of San Mateo
ON     6/11/2021
By _____/s/ Alex Yeung_____
Deputy Clerk

1  GARY R. SINISCALCO (STATE BAR NO. 64770)
   grsiniscalco@orrick.com
2  ERIN M. CONNELL (STATE BAR NO. 223355)
   econnell@orrick.com
3  KATHRYN G. MANTOAN (STATE BAR NO. 239649)
   kmantoan@orrick.com
4  ORRICK, HERRINGTON & SUTCLIFFE LLP
   The Orrick Building
5  405 Howard Street
   San Francisco, CA  94105-2669
6  Telephone:     +1 415 773 5700
   Facsimile:     +1 415 773 5759
7
   LYNNE C. HERMLE (STATE BAR NO. 99779)
8  lchermle@orrick.com
   JESSICA R. PERRY (STATE BAR NO. 209321)
9  jperry@orrick.com
   ORRICK, HERRINGTON & SUTCLIFFE LLP
10 1000 Marsh Road
   Menlo Park, CA 94025
11 Telephone:     +1 650 614 7400
   Facsimile:     +1 650 614 7401
12
   Attorneys for Defendant
13 ORACLE AMERICA, INC.

14                SUPERIOR COURT OF THE STATE OF CALIFORNIA

15                          COUNTY OF SAN MATEO

16

17 RONG JEWETT, SOPHY WANG, XIAN          Case No. 17CIV02669
   MURRAY, ELIZABETH SUE PETERSEN,
18 MARILYN CLARK AND MANJARI KANT,        ***REDACTED FOR PUBLIC FILING***
   individually and on behalf of all others
19 similarly situated,                    **DECLARATION OF KATHLEEN K.
                                          LUNDQUIST, PH.D. IN SUPPORT OF
20            Plaintiffs,                  DEFENDANT ORACLE AMERICA,
                                          INC.'S MOTION FOR
21       v.                               DECERTIFICATION**

22 ORACLE AMERICA, INC.                    Hearing Date: September 13, 2021
                                          Time: 3:00 p.m.
23            Defendant.
                                          Assigned for all purposes to the Honorable
24                                         V. Raymond Swope
                                          Department 23
25
                                          Trial Date:  November 1, 2022
26                                         Date Action Filed:  June 16, 2017

27             *REDACTED FOR PUBLIC FILING*

28

4152-9874-3343

LUNDQUIST DECL. ISO ORACLE'S MOTION FOR DECERTIFICATION

**Exhibit 224**

1    I, Kathleen Lundquist, declare as follows:

2        1.        I am the President and CEO of APTMetrics, Inc., a consultant company focused

3    on assessment-centered talent management solutions.  As a consultant, I have extensive

4    experience in employment matters including the use of empirical evidence to design, validate and

5    assess the fairness of human resource practices.  I have consulted with both plaintiffs' and

6    defendants' counsel in employment discrimination cases and have testified as an expert witness in

7    numerous such cases, including providing statistical analysis.

8        2.        I hold a Ph.D. and an M.A. in Psychometrics from Fordham University.  I am a

9    fellow of the American Psychological Association and the Society for Industrial and Organization

10   Psychology.  I am also a member of the National Association of Female Executives.  I am a

11   licensed psychologist in the State of Connecticut.

12       3.        I have been appointed by the U.S. Department of State to serve multiple three-year

13   terms as a member of the Examiner's Board for the Foreign Service; have served as a member of

14   the expert panel on work analysis and assessment for the U.S. Department of Labor's National

15   Skill Standards Board, chairing its Endorsement Review Panel, and have presented invited

16   testimony on multiple occasions to the U.S. Equal Employment Opportunity Commission

17   concerning fairness in employment procedures.  I have also served as a court-appointed expert to

18   help carry out the provisions of consent decrees in employment discrimination class actions.

19       4.        As an Industrial or I/O Psychologist, I have extensive experience using scientific

20   methods to analyze jobs, identify job requirements, and design and implement job-related

21   measurement of individuals.

22   ///

23   ///

24   ///

25   ///

26   ///

27   ///

28   ///

LUNDQUIST DECL. ISO ORACLE'S MOTION FOR DECERTIFICATION

1     5.      I have been asked by counsel for Oracle America, Inc. to consider certain issues in

2    conjunction with its motion for decertification, including reviewing the similarity of work

3    performed by individuals in Oracle's Product Development, Information Technology, and

4    Support job functions, as well as examining the assertion of Plaintiffs in this case that all

5    individuals within a job code at Oracle perform equal or substantially similar work for purposes

6    of determining appropriate compensation.  Attached hereto as **Exhibit A** is a true and correct

7    copy of the report I wrote containing my findings.

8         I declare under penalty of perjury under the laws of the State of California that the

9    foregoing is true and correct.

10         Executed in Darien, Connecticut on June _9_, 2021.

11

12

13

14

15

16        KATHLEEN K. LUNDQUIST

17

18

19

20

21

22

23

24

25

26

27

28

4152-9874-3343

- 2 -

# EXHIBIT A

# EXPERT REPORT OF DR. KATHLEEN K. LUNDQUIST

in

***Jewett, et al. v. Oracle***
**(Superior Court of the State of California, County of San Mateo, Case No.:17CIV02669)**

**June 9, 2021**

**APT*Metrics***
**One Thorndal Circle**
**Darien, CT 06820**
**(203) 655-7779**

**EXPERT REPORT OF DR. KATHLEEN K. LUNDQUIST**
**in**
***Jewett, et al. v. Oracle***
**(Superior Court of the State of California, County of San Mateo, Case No.:17CIV02669)**

I was retained by counsel for Oracle in the above-captioned case to review the similarity of work performed by individuals in Oracle's Product Development, Information Technology (IT) and Support job functions. Specifically, I was asked to examine the assertion of Plaintiffs in this case that all individuals within a job code at Oracle perform substantially equal or similar work for purposes of determining appropriate compensation. I examined job codes within these functions to determine the extent to which the work performed within those job codes varied in ways that would reasonably affect compensation decisions.

## EXECUTIVE SUMMARY

At issue in this case is whether men and women are paid differently for performing the same or "substantially similar" work in jobs within the Product Development, Information Technology and Support functions at Oracle. My understanding of Plaintiffs' theory of the case is that Plaintiffs can rely on job codes at Oracle to identify which individuals are performing the same or substantially similar work. I further understand that in support of this theory, Plaintiffs' expert, Dr. Leaetta Hough, concluded that individuals within job codes at Oracle perform the same or substantially similar work for purposes of determining appropriate compensation (Hough Expert Report, 1/15/19).

The determination of whether work is "substantially similar" requires an evaluation of the skill, effort, responsibility and working conditions required of individuals performing the work. The analysis of work (aka "work analysis" or "job analysis") is governed by

1

professional principles and legal standards and is more than just reviewing a job description or a categorization scheme such as a job code. Dr. Hough acknowledged in her deposition that other than reviewing documents she did not conduct a work analysis of any positions at Oracle to reach her conclusions (Hough deposition, 1/30/19, pp. 129-130), nor did she personally examine the work itself. "I didn't personally examine the work itself. I used Oracle's descriptions and conclusions" (Hough deposition, 1/30/19, p. 200).

In contrast with Dr. Hough's more limited review of Oracle's global jobs table and selected company documents and deposition testimony, we gathered actual job analysis information about specific job codes and the roles within them to make a determination about substantial similarity. We had two primary research questions: 1) to what extent are roles within a job code similar in terms of skill, effort, responsibility and working conditions, and 2) if there are meaningful differences within roles in the same job code, are these differences related to salary.

**The Sample**. We selected for study those job codes which were most numerous within a function to provide large enough sample sizes to conduct our work analyses. As of September 2020, Oracle employed 4,712 individual contributors in the three functions at issue in this case. These incumbents populated 124 different job codes (40% of which had 5 or fewer incumbents). The ▮▮▮▮▮▮▮ of the incumbents in these functions were in Product Development (nearly ▮%), with ▮% in IT and ▮% in the Support function. We restricted our analyses to 13 job codes with more than 50 eligible employees so that we

2

could examine whether employees within the job code were performing substantially similar or meaningfully different roles.

It is important to note that the structure of job codes is different from Oracle's organization structure. Employees with the same job code can be located throughout the company in various lines of business reporting up through different leadership chains and supporting various different products using widely differing languages and skill sets. The incumbents in these job codes were spread across 356 different organizations within Oracle across multiple lines of business.

In reviewing the information about these job codes, we observed that the range of salaries within each job code was substantial. In over half (8 of the 13) of the targeted job codes, the highest paid employee was paid ███████████ of the lowest paid incumbent in the same job code. It was not unusual for the highest paid employee in a job code to be paid ██████████ the median salary of all those in the same job code. Compensation reflects the value to the organization of the work performed in a job. It would be unlikely that an organization would pay ██████████ (or in some cases ███████) for the same or substantially similar work of equal value to the organization. Given that Oracle was paying employees substantially differently for work in the same job code, we designed our examination of the work performed to investigate whether work varied as a function of salary. We restricted our sample to roles where employees were paid in the top third vs. the bottom third of salaries in the job code.

A total of 379 managers provided information about 740 roles in the final sample.

**The Methodology.** To examine the similarities and differences in the work performed and the expectations of workers within a job code we developed a job analysis

3

survey to be administered to managers of current incumbents in the job codes. We developed the content for the survey based on an examination of existing information about the jobs and interviews with senior leaders. The draft survey content was further reviewed and refined by subject matter experts in content review meetings. Our focus in developing the survey content was on gathering information related to the range of skills, the level of effort, the degree of responsibility and required working conditions that might characterize these job codes.

- **Skill** items focused on education and experience, training while on the job, requirements for acquiring new technical skill or specific knowledge/information, the scarcity of specific skills in the marketplace and the types of skills and programming languages, frameworks and databases required to perform the job.

- **Effort** items focused on the complexity of work and the nature and frequency of various types of problem solving.

- **Responsibility** items focused on the end user of the work, the types of customers supported, the products or services supported, the criticality of the work to Oracle's strategic business objectives, the type of work performed frequently, and the degree of autonomy and responsibility exercised on the job.

- **Working Conditions** items focused on work schedules, work locations, on-call rotation or pager duty, and travel requirements.

   **Survey Results.** First, we examined the responses to the individual survey items by job code. The responses varied considerably within job codes. We also found a wide range of skills, programming languages, products and customers supported in these roles.    For example, Applications Developer 4 roles ranged from cloud engineering to

4

user interface development to back-end application development to database engineering. These roles tap different skills and responsibilities and are differentially available in the market.

Next, we examined the degree of overlap within job codes by calculating a similarity index. We used a professionally accepted standard of 75% similarity, the same standard cited by Dr. Hough in her expert report in the matter of *Ellis v. Google* (Hough Expert Rebuttal Report, November 7, 2020). Using this similarity index, if 75% or more of respondents selected the same response option to a survey question (e.g., 80% of the respondents chose option b), then the survey indicated similarity across roles within the job code with regard to that question. This information was then combined across survey questions within each category (i.e., skill, effort, responsibility and working conditions) such that when more than 75% of the survey questions were shown to be similarly endorsed by 75% or more of the responses, similarity was observed for that category of the survey.

All overlap percentages for skill, effort, responsibility and working conditions were found to be below the 75% standard for all the job codes studied. Virtually all are below 50%, well below any professionally accepted standard for "substantially similar". The results of the work analysis show that there is substantial variation in the work performed and skills required within the job codes examined.

Moreover, we found that there were significant differences in the work performed by employees in highly paid and less well-paid roles within the same job code. Most of the significant differences occurred in the responsibility items, i.e., what people are accountable for on the job. A number of patterns emerge from this analysis, including the

5

finding that higher paid roles were more often requiring scarce skills (e.g., cloud technology), higher levels of education, more complex problem solving, greater external customer contact and work on projects considered mission critical or emerging products for Oracle.

Further, the survey results showed that the variables that differentiate roles (and consequently pay) vary from one job family to another (e.g., are different for Applications Developers and Programmer Analysts) and from one job code to another within a job family (e.g., Software Developer 3 vs. Software Developer 5). Using a common set of variables to explain pay differences for all job codes would systematically overstate the importance of variables such as time in job or education for some job codes and understate the importance for others.

As a result of these analyses, it is my professional opinion that not all roles within a job code are the same or substantially similar. It is my further professional opinion that in order to determine which roles are the same or substantially similar, an assessment of actual job content that goes beyond reliance on job code would be required.

## BACKGROUND & INVESTIGATION

### *Professional Background*

I am an Industrial/Organizational Psychologist currently employed as President and CEO of APT*Metrics*, Inc., in Darien, Connecticut. My work experience over the past 30+ years has been in the areas of Industrial Psychology and Psychometrics, focusing on the use of empirical evidence to design, validate and assess the fairness of human resource practices, such as the design of selection, performance management and compensation processes. I have been a Fellow with the Psychological Corporation, a

6

Summer Research Fellow with the Educational Testing Service (ETS), and a Research Associate with the National Academy of Sciences.

Throughout my professional career, I have extensively researched, designed, and conducted statistical analyses and provided consultation concerning the validation and fairness of selection, evaluation, promotion, and compensation processes.  I have performed consulting work in these areas for major firms in banking, financial services, technology, retail, professional services, and telecommunications, as well as for federal, state, and local agencies and not-for-profit organizations.

I have consulted with both plaintiffs' and defendants' counsel in employment discrimination cases and have testified as an expert witness in numerous such cases and provided statistical analysis as part of that testimony.  I have served as an expert for the U. S. Department of Labor, the U. S. Department of Justice, and the U. S. Equal Employment Opportunity Commission.

I have been appointed by the U. S. Department of State to serve multiple three-year terms as a member of the Examiner's Board for the Foreign Service; have served as a member of the expert panel on work analysis and assessment for the U. S. Department of Labor's National Skill Standards Board, chairing its Endorsement Review Panel, and have presented invited testimony on multiple occasions to the U. S. Equal Employment Opportunity Commission concerning fairness in employment procedures.

I have also served or am currently serving as a court-appointed expert to help carry out the provisions of consent decrees in employment discrimination class actions involving Abercrombie & Fitch, Bank of America, Coca-Cola, Dell, Farmers Insurance, the FBI, Ford, Kodak, Morgan Stanley, Qualcomm, Sodexo, Target, and the U.S. Census

7

Bureau.  My role in these settlements has included conducting job analyses, analyzing statistical data, and reviewing or modifying where necessary the organization's human resources practices.

My qualifications are set forth in my curriculum vita, which is attached to this report as Attachment A.  A list of cases in which I have testified at trial or in deposition in the last four years is also contained in Attachment A.  I am currently licensed as a psychologist in the State of Connecticut.

I have been assisted in this work by Jamie Winter, Zoe Zhang, Zachary Reburn and James DeLeon, Industrial Psychologists employed by APTMetrics.

## *Investigation*

The data and documents I reviewed prior to forming my opinions in this case are listed in Attachment B.  I reviewed the expert report of Dr. Leaetta Hough, deposition testimony, and documents produced by Oracle concerning the work performed by individuals in the jobs at issue.  I also gathered and analyzed job analysis data to independently assess the extent to which individuals in the same job code are performing substantially similar work. Professional and scientific literature cited in this report relevant to the analyses I conducted in forming my opinions are listed in Attachment C.

## *The Role of the Industrial and Organizational Psychologist*

The field of Industrial and Organizational (I/O) psychology involves the application of psychological theory and scientific research methods to the study of human behavior in the workplace. As the branch of psychology that focuses on the workplace, the area of I/O psychology is targeted to address, among other things, the skills and competencies

8

required of workers, as well as how that information is used to hire, evaluate, manage, and compensate employee job performance.

Industrial or I/O Psychologists use scientific methods to analyze jobs, identify related job requirements, and design and implement job-related measurement of individuals; for example, in designing and validating compensation and promotion procedures. As a result, I/O psychologists are frequently called upon to study jobs and testify as to the job-relatedness of such processes according to professional standards and legal guidelines.

## THE STUDY OF WORK

Determining whether work is "substantially similar" requires a systematic analysis of the work performed in a job or jobs and the requirements for performing the job(s) effectively.  An analysis of work (aka "work analysis" or "job analysis") is more than just reviewing a job description or a categorization scheme such as a job code.  The *Principles for the Validation and Use of Employee Selection Procedures* (2018) authored by the Society for Industrial and Organizational Psychology ("SIOP *Principles*") are the professional practice standards for the field of I/O psychology.  The SIOP *Principles* define the analysis of work as:

> Any method used to gain an understanding of the work behaviors and activities required, or the worker characteristics (e.g., knowledge, skills, abilities, and other personal characteristics), and the context or environment in which an organization and individual may operate (p. 46).

Work analysis typically involves multiple methods of gathering data, often including focus groups, interviews and surveys of incumbents or managers of the jobs in question. The data gathering is focused on the work performed (i.e., responsibilities), the worker

9

attributes needed (i.e., skills and effort) and the context in which work is performed (working conditions), a structure which parallels the equal pay legislation's focus on skill, effort, responsibility and working conditions.

This focus on examining the actual work performed rather than reviewing a limited set of summary documents is also consistent with the guidance of the California Pay Equity Task Force.  Citing legal authority and EEOC guidance, the Task Force stated that the determination of whether  work is "substantially similar" is to be based on examining the actual work performed in the job, not on a common job title, classification, job description or the characteristics of a current incumbent (https://women.ca.gov/californiapayequity/employers-resources/step-by-step-job-evaluation-template).  Work analysis is a professionally recognized way of formally evaluating the requirements of a job or role within a job.  In work analysis, the researcher gathers data on the work performed and the requirements of the individual performing the work to reach a conclusion about the content and requirements of the job.

Plaintiffs' expert, Dr. Hough, acknowledged the importance of work analysis, stating that the field of Industrial/Organizational psychology as well as professional and legal standards[1]:

> … describe work analysis as central to understanding the human requirements of work (e.g., skill, ability, and effort) as well as understanding the conditions of the work itself (e.g., level of responsibility, complexity and level of competence required, working conditions – the context of work) (Hough expert report, 1/15/19, p. 9).

---

[1] Dr. Hough specifically cites the SIOP *Principles,* the *Standards for Educational and Psychological Tests* (2014) published by the American Psychological Association et al. ("APA *Standards*") and the federal *Uniform Guidelines on Employee Selection Procedures* ("*Uniform Guidelines;*" EEOC et al., 1978).

10

The *Principles* specify no single method for conducting a work analysis; the design of the study should be based on the purpose for which the information will be used (e.g., for designing a hiring test vs. examining pay equity).  In this case, the work analysis information will be used to examine whether work performed within job codes at Oracle is substantially similar for compensation purposes.

The professional *Principles* further specify that the work analysis should be based on accurate and thorough information and may consider organizational needs, labor markets and other factors relevant to the purpose for conducting the work analysis.  In contrast with the review of Oracle's global jobs table and selected company documents and deposition testimony conducted by Dr. Hough, we gathered actual job analysis information about specific job codes and the roles within them to make a determination about substantial similarity[2].  The results of this study are described later in this report.

## FRAMEWORK FOR EVALUATING SUBSTANTIALLY SIMILAR WORK

The California Equal Pay Act states that employers are prohibited from paying women and men unequal amounts for "substantially similar" work.

> [A]n employer shall not pay any of its employees at wage rates less than the rates paid to employees of the opposite sex for substantially similar work, when viewed as a composite of skill, effort, and responsibility, and performed under similar working conditions … (Labor Code Section 1197.5).

---

[2] Dr. Hough acknowledged in her deposition that other than reviewing documents she did not conduct a work analysis of any positions at Oracle (Hough deposition, 1/30/19, pp. 129-130), nor did she personally examine the work itself.  "I didn't personally examine the work itself.  I used Oracle's descriptions and conclusions (Hough deposition, 1/30/19, p. 200).  At her deposition, she further acknowledged the limitations of her methodology:

    Q.  Do you consider it to be a sound methodology, to conduct a job analysis without having either interviews, surveys, questionnaires, focus groups, about the content of a job?
    A.  You would want that information.  You would want that – that input, typically.
    Q.  And do you consider it to be a sound methodology, to conduct a job analysis without having that information?
    A.  No.  Somewhere along the line, that kind of information should have been gathered.  (p. 105)

11

"Substantially similar work" is defined as work that is mostly similar in skill, effort, responsibility, and performed under similar working conditions. These terms are defined as follows:

- **Skill:**  the experience, ability, education, and training required to perform the job;

- **Effort:**  the amount of physical or mental exertion needed to perform the job;

- **Responsibility:**  the degree of accountability or duties required in performing the job, and

- **Working Conditions:**  the physical surroundings (e.g., temperature, fumes, and ventilation), and hazards (California Equal Pay Act: Frequently Asked Questions, https://www.dir.ca.gov/dlse/california_equal_pay_act.htm).

These factors are all reasonably related to pay.  For example, work requiring rare skills or knowledge is likely to be paid at a higher rate than skills that are commonly available. Individuals who have greater levels of responsibility are typically paid more. Similarly, work requiring greater levels of effort or work which must be performed in less desirable or more adverse working conditions is likely to demand more pay. When skill, effort, responsibility and working conditions vary meaningfully, one would expect those differences to be reflected in different pay.

In response to Plaintiffs' theory of this case, we are examining whether the work performed within a job code is substantially similar or if there are meaningful differences in the work performed within a job code in ways that would reasonably affect compensation.  In fact, such a study is recommended by the professional standards which recommend that potential differences be examined in a work analysis:

> If there is reason to question whether people with similar job titles are in fact doing similar work or if there is a problem of grouping jobs with similar complexity, attributes, behaviors, activities, or worker KSAOs [knowledges, skills, abilities, or other characteristics] or competencies, then the inclusion of incumbents or other subject matter experts (SMEs)

12

from each of the job titles or families will generally be necessary.  ***Even when incumbents are in positions with similar job titles or work families, studying multiple incumbents may be necessary to understand differences in work complexity, work context, work environment, job behaviors, or worker KSAOs or competencies as a function of shift, location, variations in how work is performed, and other factors that may create differences in similar job titles or work families*** (SIOP *Principles*, 2018, p. 8, ***emphasis*** added).

Individuals with the same job code at Oracle occupy roles[3] in many different organizations and lines of business.  To the extent that the different roles reflect different skill, effort, responsibility and working conditions, a conclusion that the roles are not substantially similar would be warranted.

## JOB CODES AT ORACLE

Job codes at Oracle sort employees into broad groups which categorize them into a function, a specialty area within function, a job family within specialty and a career level within job family.  An employee's function, job family and career level are combined to form his/her job code.

### Exhibit 1.  Structure of Oracle Job Codes

- FUNCTION
  - JOB FAMILY
    - CAREER LEVEL

Functions are broad descriptions of the type of work performed (e.g., Finance, Facilities, Product Development) regardless of the reporting structure (at Oracle known as a "line of business"[4]) in which such work is performed (2019.06.07 [Oracle] MSJ-

---

[3] The professional literature focuses on studying roles rather than jobs in high tech, rapidly changing organizational environments (Morgeson & Dierdorff, 2011; Singh, 2008).

[4] Lines of business organize the management of products and services for a "distinct part of Oracle's business or operations" and are defined by a reporting relationship to a particular leader (e.g., Steve

13

Compendium of Evidence Vol 5-Decl Waggoner, pp. 3-7; 2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Waggoner, Exhibit D, Oracle_Jewett_00000649-658, Oracle_Jewett_00000653-654).  Employees within the same function (e.g., Product Development) are spread across many different lines of business (2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Waggoner, p. 5).    This case involves employees in individual contributor[5] roles in three of Oracle's 15 functions within the state of California:  Product Development, Information Technology (IT) and Support.

Each function contains specialty areas and job families which provide a high-level description of the work performed within the function (2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Waggoner, pp. 3-7; 2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Waggoner, Exhibit D, Oracle_Jewett_00000649-658, Oracle_Jewett_00000653-654). For example, the Product Development function has six specialties and 12 job families.  The number of employees in a job family varies considerably across and within functions.  For example, just two job families (i.e., the of Software Developer and Application Developer job families) account for more than ██% Product Development incumbents.

Career levels are intended to describe increasing levels of proficiency within a job family.  Career levels range from trainee or entry-level professional (IC-0 or IC-1) to senior

Miranda) who in turn reports to one of Oracle's CEOs or its CTO. Budget allocations for salary and bonuses are made by line of business rather than function and can result in compensation differences for an individual based on the strategic importance of the work being performed in a given unit or team within the line of business (2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Waggoner, p. 3).
[5] Individual contributors are employees with limited or no management responsibility.  In some cases, they may operate as a team leader or manage one employee.  In contrast, management positions are defined as having "direct responsibility for the practice or process of managing two of more employees (with hire/fire authority)." (2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Waggoner, p. 8).

14

professional (IC-4) to internal/external expert (IC-6) (2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Waggoner, Oracle_Jewett_00000657-00000662).

These categorizations are combined into a job code such that the Software Developer 4 job code is in the Product Development function, in the Software Development family and at a career level of 4 (2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Waggoner, Exhibit D, Oracle_Jewett_00000649-662).

It is important to note that the structure of job codes is different from Oracle's organization structure. Employees with the same job code can be located throughout the company in various lines of business reporting up through different leadership chains and supporting various different products using widely differing languages and skill sets (2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Waggoner, p. 6).

The Oracle organization structure is complex and consists of many different small units focused on different products and/or industries and/or legacy acquired companies. The range of products supported by the employees in the Product Development, IT and Support functions include those which have been used by customers for many years and those which tap new technology and an evolving set of product features. The former requires responses to routine and predictable customer inquiries, while the latter requires constantly learning new and evolving features and responding to unique customer inquiries and requests (2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Waggoner, pp. 2-6; (2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Miranda, pp. 1-4).

Given the cutting edge of different products under development by Oracle, certain roles within a job code which develop and support these emerging technology products

15

may require technical skills which are newer in the field and thus in more limited supply in the market than the skills needed to maintain existing or receding technologies.  For example, emerging technologies in the areas of cloud computing, artificial intelligence, cybersecurity, autonomous databasing and advanced analytics are newer to the marketplace and thus command higher pay.  To compete for the limited talent available to execute these strategically important and highly specific roles, the company will likely need to pay differently for such skills.  One of the features of an effective compensation program is "[p]ay that is competitive in relation to the company's competitors (relevant labor market) such that pay is sufficient to attract and retain employees" (Hough expert report, 1/15/19, p. 12, citing the work of Barber and Bretz (2000)).

## STUDY METHODOLOGY

### *Selection of Job Codes*

As of September 2020[6], Oracle employed 4,712 individual contributors in California in the three functions at issue in this case.  These incumbents populated 124 different job codes (█% of which had 5 or fewer incumbents).  Approximately █% of the incumbents in these functions were in Product Development, with █% in IT and █% in the Support function.

Attachment D displays the number of employees in each job code for each of the three functions, sorted by number of incumbents within the job code.

We selected for study those job codes which were most numerous within a function to provide large enough sample sizes to conduct our work analyses. We restricted our

---

[6] Using the "Emp_Personal_Experience_Qualification_Assign_Details" file from September 1, 2020 provided by Oracle, we identified employees in this data file who, at this snapshot in time, worked in the three job functions at issue, were active employees in non-managerial jobs, and were working in California.  A total of 4,712 individuals in the file met these criteria.

16

analyses to job codes with more than ██ eligible employees so that we could examine whether employees within the job code were performing substantially similar or meaningfully different roles.  Where possible, we selected job families with multiple career levels meeting our size criteria by job code.  Exhibit 2 below lists the 13 job codes selected for study along with the number of incumbents in those job codes as of September 2020.

17

**Exhibit 2. Current Incumbents in Selected Job Codes as of 9/1/20**

| Function | Job Family and Career Level | N of Employees |
|---|---|---|
| Product Development | Software Developer 2 | ███ |
| | Software Developer 3 | |
| | Software Developer 4 | |
| | Software Developer 5 | |
| | | |
| | Applications Developer 3 | ███ |
| | Applications Developer 4 | |
| | Applications Developer 5 | |
| | | |
| | Product Manager/Strategy 4 | ███ |
| | Product Manager/Strategy 5 | |
| | | |
| IT | Programmer Analyst 4 | ███ |
| | Programmer Analyst 5 | |
| | | |
| Support | Technical Analyst 4 | ███ |
| | Technical Analyst 5 | |
| | **Grand Total** | ███ |

The ███ incumbents in these job codes were spread across 356 different organizations within Oracle across multiple lines of business.

In reviewing the information about these job codes, we observed that the range of salaries within each job code was substantial.   In over half (8 of the 13) the selected job codes, the highest paid employee was paid ███ of the lowest paid incumbent in the same job code. It was not unusual for the highest paid employee in a job code to be paid ██% more than the median salary of all those in the same job code.  These data are shown below in Exhibit 3.  This pattern became more evident in the higher career level job codes (e.g., Software Developer 4 and 5 and Applications Developer 5) which are also the most populous job codes. For example, within the same job code of Software

18

Developer 4, Oracle pays $███████ **more** for the highest paid employee in the job code than for the lowest paid employee (i.e., the salary of the highest paid employee was $███████ vs. that of the lowest paid employee which was just under $███████.

Compensation reflects the value to the organization of the work performed in a job. It would be unlikely that an organization would pay ██% more (or in some cases ████) for the same or substantially similar work of equal value to the organization. Given that Oracle was paying employees substantially differently for work in the same job code, we designed our examinations to investigate similarities and differences in work performed within job code, as well as ways those differences could reasonably affect salary.

**Exhibit 3. Salary Descriptive for Selected Job Codes as of 9/1/20**

| Function | Job Family and Career Level | N | Min | Max | Mean | Median |
|---|---|---|---|---|---|---|
| Product Development | Software Developer 2 | | | | | |
| | Software Developer 3 | | | | | |
| | Software Developer 4 | | | | | |
| | Software Developer 5 | | | | | |
| | Applications Developer 3 | | | | | |
| | Applications Developer 4 | | | | | |
| | Applications Developer 5 | | | | | |
| | Product Manager/Strategy 4 | | | | | |
| | Product Manager/Strategy 5 | | | | | |
| IT | Programmer Analyst 4 | | | | | |
| | Programmer Analyst 5 | | | | | |
| Support | Technical Analyst 4 | | | | | |
| | Technical Analyst 5 | | | | | |
| | **Grand Total** | | | | | |

19

*Survey Development*

To examine the similarities and differences in the work performed and the expectations of workers performing different roles within a job code we developed a job analysis survey to be administered to managers of current incumbents in the selected job codes. We developed the content for the survey based on an examination of existing information about the jobs and interviews with senior leaders. The draft survey content was further reviewed and refined by subject matter experts in content review meetings. Our focus in developing the survey content was on gathering information related to the range of skills, the level of effort, the degree of responsibility and required working conditions that might characterize these job codes.

- ***Review of Existing Job Information.*** To develop job analysis content for each job family, APT reviewed existing job-related information, including:

    - Job descriptions;

    - Job postings;

    - Data concerning organizational structure and reporting relationships;

    - Testimony concerning Oracle's jobs, and

    - Information about the products and services provided by Oracle to its customers.

    This existing information served as the foundation for our understanding of the various organizations within Oracle and the potential differences in the nature of the work performed.

- ***Senior Leader Interviews.*** We interviewed 24 senior executives at Oracle to better understand the complex organizational structure, lines of business, and the

20

variety of work performed in the selected job codes. Our goal with these interviews was to better understand the range of work performed within the leader's organization, factors that might lead to different pay considerations and identification of additional subject matter experts to refine our understanding of the characteristics that describe roles within the job codes. Exhibit 4 contains the list of senior leaders interviewed.

**Exhibit 4. List of Participants in the Job Analysis Interviews**

| Name | Job Title |
|---|---|
| 1.  Matt Abrams | Group VP, Engineering |
| 2.  Neil Alsup | VP, Support |
| 3.  T.K. Anand | SVP, Analytics |
| 4.  Balaji Bashyam | SVP, Customer Support Cloud Services |
| 5.  Glenn Beeswanger | SVP, Engineering, SaaS |
| 6.  Reza B'far | VP, Development |
| 7.  Wim Andre Coekaerts | SVP, Development |
| 8.  Medi Goker | VP, Global Support |
| 9.  Michael Hichwa | SVP, Software Development |
| 10. Ragav Keshav | Group VP, Fusion Applications |
| 11. Marc Lamarche | VP, HCM Cloud Service Excellence |
| 12. Chris Leone | SVP, Applications Development |
| 13. Juan Loaiza | EVP, Systems Technology |
| 14. Stephanie McEwan | VP, Engineering |
| 15. Andy Mendelsohn | EVP, Database Server Technology |
| 16. Gary Miller | SVP & GM, Oracle Advance Customer Services |
| 17. Steve Miranda | EVP, Applications Development |
| 18. Rondy Ng | SVP, Applications Development |
| 19. Rob Tarkoff | EVP, Cx Products & Data Cloud |
| 20. Chris Tsoufakis | VP, Engineering |
| 21. Lauren Verno | VP, Database Global Support |
| 22. Edward (Ted) Wallace | SVP, OCI Operations & Support |
| 23. Gary Wiessinger | VP, Product Development: Netsuite |
| 24. Susan Zwinger | VP, Infrastructure as a Service and Systems Support |

- ***Development of Draft Survey Content.*** Based on our review of the existing job information and senior leader interviews, the APT team drafted survey items in the areas of skill, effort, responsibility and working conditions.

  o **Skill** items focused on education and experience, training while on the job, requirements for acquiring new technical skill or specific

21

knowledge/information, the scarcity of specific skills in the marketplace and the types of skills and programming languages, frameworks and databases required to perform the job.

o **Effort** items focused on the complexity of work and the nature and frequency of various types of problem solving.

o **Responsibility** items focused on the end user of the work, the types of customers supported, the products or services supported, the criticality of the work to Oracle's strategic business objectives, the type of work performed frequently, and the degree of autonomy and responsibility exercised on the job.

o **Working Conditions** items focused on work schedules, work locations, on-call rotation or pager duty, and travel requirements.

In some cases, items varied by job family. For example, the survey provided Applications Developer roles with different options to categorize their primary work responsibility than Technical Analysts or Programmer Analysts.

- ***Content Review of Draft Survey Content.*** Based on information obtained in senior leader interviews, APT identified a total of 19 senior-level subject matter experts (SMEs) knowledgeable about the work performed in specific job families to review and refine the survey content. The purpose of the reviews was two-fold: 1) to confirm that the draft survey items covered an appropriate range of work being performed by job code within that SME's organization, and 2) to provide additional context to the survey, as needed. Exhibit 5 contains the list of content

22

reviewer SMEs and the job codes they reviewed.  The content review focus group materials which were presented to the SMEs is shown in Attachment E.

- *Final Job Analysis Survey.*  Input from the content review sessions was integrated by the APT team into the final job analysis survey and prepared for administration to managers of incumbents in the selected job codes.  A complete copy of the final survey is contained in Attachment F.

**Exhibit 5. List of Participants in the Job Analysis Survey Content Review Interviews**

| Oracle Participant Name | Job Title | Job Codes Reviewed |
|---|---|---|
| 1.  Ted Wallace | SVP, OCI Operations & Support | Programmer Analyst 4-5 |
| 2.  Raghav M Keshav | Group VP, Fusion Applications | Programmer Analyst 4-5 |
| 3.  Mark Clifford Webster | SVP and GM, Construction & Engineering | Applications Developer 3-5 / Product Management 4-5 |
| 4.  Vithal Shirodkar | SVP, Development | Software Developer 2-5 |
| 5.  Rich Long | VP, Development | Software Developer 2-5 |
| 6.  Samar Lotia | Group VP, Analytics | Software Developer 2-5 |
| 7.  Reza B'far | VP, Development | Applications Developer 3-5 / Product Management 4-5 |
| 8.  Cetin Ozbutun | VP, Big Data & Data Warehousing | Software Developer 2-5 |
| 9.  Dirk Reinshagen | Group VP, Analytics | Software Developer 2-5 |
| 10. Rondy Ng | SVP, Applications Development | Applications Developer 3-5 / Product Management 4-5 |
| 11. Rob Tarkoff | EVP, Cx Products & Data Cloud | Applications Developer 3-5 / Product Management 4-5 |
| 12. Greg Pavlik | SVP and CTO, Oracle Cloud Platform | Software Developer 2-5 |
| 13. Balaji Bashyam | SVP, Customer Support Cloud Services | Technical Analyst 4-5 |
| 14. Maz Songerwala | SVP, Applications Services Excellence | Technical Analyst 4-5 |
| 15. Glenn Beeswanger | SVP, Engineering, SaaS | Programmer Analyst 4-5 |
| 16. Lauren Verno | VP, Database Global Support | Technical Analyst 4-5 |
| 17. Tirthhankar Lahiri | SVP, Data and In-Memory Technologies | Software Developer 2-5 |
| 18. Craig Stephen | SVP, R&D-Oracle Labs | Software Developer 2-5 |
| 19. Michael Hichwa | SVP, Software Development | Software Developer 2-5 |

23

## SURVEY ADMINISTRATION AND ANALYSIS

### *Sampling*

To better understand similarities and differences in work within a job code, as well as whether differences could reasonably affect salary, we focused our study on the work performed by high paid vs. low paid employees in the job code. Using the most recent annual salary information included in the September 2020 dataset for each employee, we calculated three salary bands (1-Low, 2-Medium, 3-High) for each of the selected job codes. Each salary band contained approximately the same number of employees[7].   We selected for study only roles from the top and bottom salary bands.

Exhibit 6 contains the range of salaries for the low (band 1) and high (band 3) salary bands for each job code we studied.

---

[7] The sample sizes were not exactly equal since multiple people often had the same salary.

**Exhibit 6. Salary Bands for Sample Job Codes**

| Job Family and Career Level | Band 1 | | | Band 3 | | | Total Job Code | | |
|---|---|---|---|---|---|---|---|---|---|
| | N | % | Salary Range | N | % | Salary Range | N | % | Salary Range |
| Software Developer 2 | | | | | | | | | |
| Software Developer 3 | | | | | | | | | |
| Software Developer 4 | | | | | | | | | |
| Software Developer 5 | | | | | | | | | |
| | | | | | | | | | |
| Applications Developer 3 | | | | | | | | | |
| Applications Developer 4 | | | | | | | | | |
| Applications Developer 5 | | | | | | | | | |
| | | | | | | | | | |
| Product Manager/Strategy 4 | | | | | | | | | |
| Product Manager/Strategy 5 | | | | | | | | | |
| | | | | | | | | | |
| Programmer Analyst 4 | | | | | | | | | |
| Programmer Analyst 5 | | | | | | | | | |
| | | | | | | | | | |
| Technical Analyst 4 | | | | | | | | | |
| Technical Analyst 5 | | | | | | | | | |
| Grand Total | | | | | | | | | |

25

Next, we identified the subject matter experts (i.e., survey respondents) who would provide data about the work performed in the job codes reporting to them. We primarily selected second-level managers (i.e., the manager's manager) of the selected job codes within each organization so that we could get a perspective on multiple roles within an organization from the same manager. Many of the survey participants managed employees across job codes within their organization.

Some of the incumbents in these job codes (approximately █%) reported to very senior leaders at Oracle (i.e., typically Senior Vice President and above as their second-level manager). To ensure the subject matter experts had day-to-day familiarity with the requirements of the role, we sampled the first-level manager when the second-level manager was within three reporting levels of Oracle's Board of Directors.

For each potential survey respondent, we identified all eligible employees in Salary Bands 1 and 3 in the selected job codes reporting to that manager. If a manager managed multiple job codes, we included all the relevant job codes for him or her to describe, excluding Software Developer levels 4 and 5. This allowed us to ensure we had sufficient managers to provide information for the ████ job codes. For Software Developer levels 4 and 5 (████████████ job codes) we had ████ managers from which to sample so we focused their responses just on roles within Software Developer 4 and 5 reporting to them. For example, if a manager managed both Software Developer 3 and Software Developer 4, the manager was only asked to describe Software Developer 3 roles. Managers who managed Software Developer levels 4 or 5 were asked to describe multiple roles within these job codes, respectively. Managers were asked to describe the work performed in employee roles with which they were

26

familiar from the list of those in their reporting chain.  Managers were limited to describing up to 5 roles from the list of those reporting to them to reduce the survey length (and survey fatigue).

These criteria resulted in a maximum total of 761 managers to be sampled covering 1,718 roles within the 13 selected job codes.

### *Survey Administration*

Managers selected to complete the survey were invited to participate in one of 68 one-hour Zoom conferences facilitated by the APT team that took place between January 6, 2021 and February 18, 2021.  Following an introduction describing the purpose of the session, APT delivered an individually-customized survey link to each participant and asked them to complete the survey during the scheduled Zoom conference to ensure any questions which arose could be addressed immediately. The survey asked each manager to respond to items about the work requirements of specific roles that reported to him or her.  To identify the individual roles, managers were provided with the names of some current employees (as of 9/1/2020) in these roles.  In addition to the employee's name, the manager was provided with the employee's job code, discretionary job title and organization.  The survey instructed the manager to identify and describe all the roles (up to 5) with which he or she was familiar and had managed within the past 12 months.  The instructions repeatedly reinforced that the survey participant was to describe the requirements of the role performed, not the current incumbent in the role.

Participants were able to review instructions, view the survey items and request help throughout the survey, as needed.  A copy of the focus group instructions for the Job Analysis Survey is contained in Attachment G.

27

## SURVEY RESULTS

### *Survey Data Cleaning*

Prior to analyzing the survey data, APT examined the responses to determine if any survey cases should be excluded. Survey cases were excluded if any of the following criteria were met:

- The manager did not complete the survey;

- The manager was not sufficiently familiar with any of the roles presented and did not select any roles to describe;

- The role described was held by a part-time employee, or

- The manager misidentified the job family for the role they were describing.   This validation check was included in the survey to ensure that managers were properly knowledgeable about the roles they were describing and to ensure that job family-specific survey questions were administered to the correct managers.

In total, we were unable to use data provided for 122 individual roles from the survey because of these data cleaning criteria.

### *Survey Final Sample*

Exhibit 7 below displays information about the final survey sample for analysis. A total of 379 managers described 740 different roles across the 13 selected job codes. Most of the managers (209 of 379 or 55%) described only one role, while 18% described two roles, 11% described three roles, 9% described four roles and 7% described five roles.  Exhibit 6 shows the number of roles described for each job code in the final survey

28

sample. For most of the job codes, our final sample exceeded the target minimum[8] and contained reasonable sample sizes for both the low and the high salary bands (Band 1 and Band 3 respectively). However, the final sample did not meet the target minimum required sample sizes for five of the job codes, specifically Software Developer 2, Applications Developer 3, Product Manager/Strategy 4, Programmer Analyst 5, and Technical Support Analyst 5. We have retained the data for these job codes as descriptive information in Attachments H through L to this report but advise that the small sample job codes data should be interpreted with caution. We did not interpret statistical significance for the low sample job codes. However, the results for these low sample job codes show the same general patterns as for the other job codes, i.e., substantial variability in the work performed within a job code.

---

[8] The target minimum sample size was defined as the 90% confidence limit, i.e., that sample size that is within the 10% margin of error (Howell, 2001).

Pedersen Decl. Exhibit A, Page 118 of 588

**Exhibit 7. Comparison of Final Survey Sample with Population in Selected Job Codes**

| Job Code | Population | Band 1 and 3 | Gross Sample Requested | Target Min N | Final Valid Sample | | | Needed from Target Min N |
|---|---|---|---|---|---|---|---|---|
| | | | | | Band 1 | Band 3 | Combined | |
| Software Developer 2 | | | | | | | | |
| Software Developer 3 | | | | | | | | |
| Software Developer 4 | | | | | | | | |
| Software Developer 5 | | | | | | | | |
| | | | | | | | | |
| Applications Developer 3 | | | | | | | | |
| Applications Developer 4 | | | | | | | | |
| Applications Developer 5 | | | | | | | | |
| | | | | | | | | |
| Product Manager/Strategy 4-ProdDev | | | | | | | | |
| Product Manager/Strategy 5-ProdDev | | | | | | | | |
| | | | | | | | | |
| Programmer Analyst 4-IT | | | | | | | | |
| Programmer Analyst 5-IT | | | | | | | | |
| | | | | | | | | |
| Technical Analyst 4-Support | | | | | | | | |
| Technical Analyst 5-Support | | | | | | | | |
| Total | | | | | | | | |

Note:  Yellow highlighting indicates sample size below minimum N size for statistical interpretation.

30

*Analysis of Survey Data*

We began our analysis of the selected job codes by examining the distribution of responses to each of the survey questions across all roles.  Attachments H through L show the detailed survey responses for each job family.  As noted earlier, we report all the survey results, even those for the small samples, in these attachments.  These tables show great variability in responses to the survey questions within job codes.  For example, Exhibit 8 below shows the responses obtained for Software Developer 3 roles to one of the questions in the responsibility section of the survey.

**Exhibit 8.  Responses to Responsibility Question 3 for Software Developer 3 Roles**



In this example, of the 85 different roles in the Software Developer 3 job code, none of the 3 response options was endorsed by greater than 51% of the managers. Using the 75% standard, one would conclude the 85 different roles in the Software Developer 3 job code were NOT substantially similar on this survey item.  Similar information for each survey question for each job code is presented in Attachments H through L.

At several points in her deposition, Dr. Hough stated that there is no additional training required by Oracle employees who move from one product to another (Hough

31

Deposition, 1/30/19, pp. 133, 187-190, 239-240) and stated that "[i]f no additional training is needed to go from one product to another, that's a very persuasive statement that they're substantially similar" (p. 190).  In our survey, managers were asked, "About how much ramp-up time does it typically take an internal lateral transfer to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision" (Skills: Question 9).  For Software Developers 3, 4 and 5 (the ████████ ████ of the job codes in our study), ████████% of the roles in each job code required no ramp-up time; in contrast, ██% of Software Developer 3 roles, ██% of Software Developer 4 roles, and ██% of Software Developer 5 roles were described by the managers as requiring 3 months to a year for ramp-up to full proficiency.  For Applications Developers 4 and 5, ████████% of the roles in each job code required no ramp-up time; in contrast, ██% of Applications Developers 4 roles and ██% of Applications Developer 5 roles were described by the managers as requiring 3 months to a year for ramp-up.  Most of the new skills and abilities were described as acquired not by formal Oracle training but by "on the job" experience, coaching and mentoring and self-teaching.

The detailed tables also contain lists of the wide range of skills, programming languages, products and customers supported in these roles.   For example, Applications Developer 4 roles ranged from cloud engineering to user interface development to back-end application development to database engineering to quality assurance testing (see Attachment H, questions 17-19 in Section 3: Responsibility).   These roles tap different skills and responsibilities and are differentially available in the market.

Next, we examined similarity based on the extent to which the responses varied using overlap analysis. Overlap analysis indicates the percent of survey items which meet

32

a pre-defined standard of agreement.  For each survey item, the percent of respondents choosing the most frequent response option is calculated (e.g., 80% of the respondents chose option b).  These percentages of agreement are then accumulated across several survey items. Overlap is the percent of the survey items which meet or exceed a standard. Although there is not a bright-line test for overlap in job content, we utilized a frequently cited standard for overlap analyses, the similarity index of 75% (Gibson & Caplinger, 2007, p. 70). In fact, this is the same standard cited by Dr. Hough in her expert report in the matter of *Ellis v. Google* (Hough Expert Rebuttal Report, November 7, 2020).  Dr. Hough stated in her report:

> The question answered by the similarity indexes Gibson and Caplinger (2007) describe is: How similar are the jobs?  This was exactly the question I asked: How similar are jobs in one SWE [Software Engineer] domain in a job code to jobs in another SWE domain in the same job code.  The similarity index I used is designed to answer that question – How similar are the jobs in question?  I chose that particular similarity index because it is often used in the field of I-O Psychology and has a suggested and accepted threshold of .75 for determining whether the jobs in question are "substantially similar" (p. 34).

Using the Gibson and Caplinger standard, we determined that if 75% or more of respondents selected the same response option to a survey question, then the survey indicated similarity across roles within the job code with regard to that question.  This information was then combined across survey questions within each category (i.e., skill, effort, responsibility and working conditions) such that when more than 75% of the survey questions were shown to be similarly endorsed by 75% or more of the responses then similarity was observed for that category of the survey.

Some survey questions are responses to lists of skills required and/or are explanations of detail from previous items and are therefore not amenable to overlap analyses.  Attachment M shows the items which were compared in the overlap analyses.

33

For some items, as indicated in the attachment, we combined response alternatives to be more conservative about overlap.  So, for example, we combined the responses "often" and "always" concerning the frequency of various responsibilities and working conditions assuming that both reflected a responsibility that was a frequent part of a role for the job code.  In other words, our combination of response options made finding overlap more likely.

Exhibit 9 shows the findings for the overlap or similarity analysis by job code.  All overlap percentages in Exhibit 9 are below the 75% threshold.  Virtually all are below 50%, well below any professionally accepted standard for "substantially similar".  For the skill items, the overlap percentages ranged from a low of 22% to a high of 56%. Excluding the Technical Analysts 4 and 5, the overlaps were between 22% and 33%, well below the overlap threshold.  For effort items, the overlap percentages ranged from 20% to 40% for all job codes except the low sample-sized Technical Analyst 5. For responsibility items, the overlap percentages ranged from a low 5% to a high of 35%.   For working conditions, overlap percentages ranged from 10% to 30%.

34

**Exhibit 9. Summary of Overlap Analyses**





35



Pedersen Decl. Exhibit A, Page 125 of 588



Notes.
1.  The gap between each bar and the standard line at 75% indicates differences among roles in the same job code.
2.  The bars for job codes that did not have the targeted minimum sample size were shaded with a pattern vs. a solid color (i.e., Software Developer IC 2, Applications Developer IC 3, Product Manager/Strategy IC 5, Technical Analyst IC 5, and Programmer Analyst IC 5).

These findings show that the various roles within a single job code are not all substantially similar and they involve different skills, effort and responsibility and are performed under different working conditions. As a composite of skill, effort, responsibility and working conditions, job code does not provide substantially similar job groups and therefore it would be inappropriate to combine all roles within a job code for a companywide statistical analysis of pay differences.

Next, we examined the nature of the differences and whether those differences would reasonably affect salary. We conducted these analyses to identify the types of

37

differences between roles that drive pay[9].  Specifically, we examined whether there were statistically significant differences[10] between the high and low salary bands on individual survey items.

Exhibit 10 below shows the differences in responses for high and low salary band roles for the same question from the responsibility section previously shown in Exhibit 8. Roles in the low salary band are ████████████ enabling internal and external customers' processes, while high salary band roles were ████████ involved with supporting external Oracle customers.  This difference was statistically significant as noted by the highlighted $\chi 2$ value of 6.69.

**Exhibit 10.  Responses to Responsibility Question 3 for Software Developer 3 Roles by Salary Band**

| 3. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission critical business processes via Oracle products or services? | Low Salary Band | | | High Salary Band | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | N | % | Res | N | % | Res | N | % | $\chi 2$ |
| a. Yes - Internal Oracle customers | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | |
| c. No | | | | | | | | | |

Exhibit 11 contains a description of the survey items where statistically significant differences occurred between high paid and low paid roles in skill, effort, responsibility

---

[9] Dr. Hough, Plaintiffs' expert in this case, has acknowledged in a previous case that differences should be examined and that she had indeed examined differences that were close to the 75% standard (Hough Expert Rebuttal Report, *Ellis et al. v. Google*, November 7, 2020, p. 33).  In this case, our differences were well below the 75% similarity standard.  However, we also examined the nature of the differences within the job codes.

[10] Statistical significance was measured using a chi-squared statistic ( c2) which assesses the likelihood that a difference observed is so large that it is unlikely to have occurred by chance alone in a neutral process.  The c2 statistics for survey items are shown in Attachments H through L for each item.  Where response options are combined, both the original and the combined c2 is shown.  Statistically significant results at the 2 or more standard deviation level are highlighted in green in the attachments.

38

and working conditions items.   More statistically significant differences were seen in the job codes that had a larger sample size.  The lack of significant differences in job codes with smaller sample sizes was likely due to a lack of power to detect differences when the sample sizes were small.

A number of patterns emerge from this analysis, including the finding that higher paid roles were more often requiring scarce skills (e.g., ███████████████████), higher levels of education, more complex problem solving, greater external customer contact and work on projects considered mission critical for external customers and work on new or emerging products for Oracle.

We also explored the most common programming/scripting languages, and the technology and products used in day-to-day work for both the Software Developer and Applications Developer job codes. The survey identified several examples of skills used day-to-day at a proficient or higher level only for the high salary band within a job code. Further, these skills were also identified as being difficult to find in candidates in the marketplace. ███████ were identified as being used in day-to-day work only for jobs in the high-salary bands for Software Developer 4 and Software Developer 5. Both of these skills were rated as very difficult to find in the marketplace (█ was rated as the most difficult to find skill for the Software Developer 4 and 5 job codes; ███ was rated as the fourth most difficult skill to find for the Software Developer 4 and 5 job codes). It would be a logical conclusion that Oracle would pay more for difficult to find skills, which would explain why there are several unique, difficult to find skills associated with roles in the high salary bands.

39

Similarly, specialized technical skills varied for the high salary vs. low salary band among Applications Developer 4 and 5 roles. Highly paid Applications Developers were more likely to require knowledge of ██████████████████████ and ██ ██████████████████████ than were lower paid Applications Developers. Products also varied for these groups, with lower paid Applications Developers more likely to be working on less cutting-edge products such as ██████████████ while higher paid Applications Developers were more likely to be working on ██████████.

The job analysis data presented in this report provides substantial evidence indicating there are different skills required for different roles within the same job codes. However, it is important to note that the variables that differentiate roles (and consequently pay) vary both from one job family to another (e.g., are different for Applications Developers and Programmer Analysts) and from one job code to another within a job family (e.g., Software Developer 3 vs. Software Developer 5).

- One example of pattern differences between job codes and job families relates to the type of product or service supported. For example, the ██████ of Programmer Analyst 4 roles (██%) were tasked with supporting an existing Oracle product or service ████████████████ ██████████████. A different pattern emerged for Applications Developer 4 roles. While the ████████████████ Applications Developer 4 roles (██%) supported an existing Oracle product or service, ██████ Applications Developer 4 roles ████████ worked on new products or new functionality for an existing product or service. Using new product assignment as an explanatory variable for pay differences among

40

Programmer Analyst 4 roles would be meaningless, but would be a very important variable in understanding pay differences among Applications Developer 4 roles.

- As noted earlier, managers also identified differences across job codes within a job family.  For example, both Software Developer 3 and Software Developer 5 roles required ███ ramp up time for internal transfers to become proficient in a new role within the same job code, but ███ ramp up times were associated with ███ pay for Software Developer 5 roles than for Software Developer 3 roles.  Again, the time to become proficient in the role (a surrogate for the difficulty of the role) affected pay differently at the two different job code levels. Using time in job code as a control variable would ███ the impact for Software Developer 3 roles and ███ the impact for Software Developer 5 roles.

- Yet another example is the level of education expected for the roles within a job code.  For example, managers described the Bachelor's degree as the expected level of education for all job families and levels we surveyed except for Software Developers where a Master's degree or a Ph.D. was expected for some higher paid roles. With such differences across job families and job codes, using education as a control variable to explain differences in pay would not accurately reflect job requirements for most of the job families studied and would greatly underestimate the value of education for determining the pay of certain Software Developers.

41

These examples illustrate that different variables would have to be considered in understanding legitimate pay differences within a job code both within a given job family and across job families.  Using a common set of variables to explain pay differences for all job codes would systematically overstate the importance of variables such as time in job or education for some job codes and understate the importance for others.

An assessment of actual job content that goes beyond reliance on job code would be required to group the same or substantially similar roles within a job code.

42

**Exhibit 11. Interpretation of Significant Survey Item Differences Driving Pay by Job Code**

| Roles populated by highly paid employees in this job code were more likely to: | Skill | Effort | Responsibility | Working Conditions |
|---|---|---|---|---|
| Software Developer 3 | | | | |
| Software Developer 4 | | | | |

43

| Roles populated by highly paid employees in this job code were more likely to: | Skill | Effort | Responsibility | Working Conditions |
|---|---|---|---|---|
| Software Developer 5 | | | | |
| Applications Developer 4 | | | | |

44

| Roles populated by highly paid employees in this job code were more likely to: | Skill | Effort | Responsibility | Working Conditions |
|---|---|---|---|---|
| Applications Developer 5 | | | | |
| Product Manager/Strategy 5 | | | | |

45

| Roles populated by highly paid employees in this job code were more likely to: | Skill | Effort | Responsibility | Working Conditions |
|---|---|---|---|---|
| Programmer Analyst 4 | | | | |
| Technical Analyst 4 - Support | | | | |

46

## CONCLUSION

The results of the work analysis show that there is substantial variation in the work performed and skills required within the job codes examined. Several meaningful differences in the work were related to differences in pay.

Therefore, it is my professional opinion that as a composite of skill, effort, responsibility and working conditions, the roles within the job codes are not substantially similar.  It is further my professional opinion that that in order to determine which roles are the same or substantially similar, an assessment of actual job content that goes beyond reliance on job code would be required.

47

I make this declaration under penalty of perjury, this 9th day of June, 2021.

Kathleen K. Lundquist, Ph.D.

48

Attachment A

**KATHLEEN KAPPY LUNDQUIST**

APT*Metrics*, Inc.
One Thorndal Circle
Darien, CT  06820
Business: (203) 655-7779

**EDUCATION**

| | | | |
|---|---|---|---|
| Ph.D. | Psychometrics | Fordham University | 1979 |
| M.A. | Psychometrics | Fordham University | 1976 |
| B.A. summa cum laude | Psychology | College of Mt. St. Vincent | 1974 |

**PROFESSIONAL EXPERIENCE**

1995 to Present    **APT*Metrics*, Inc.**

*President and CEO.*  Founded and manages the firm, which provides consulting services in the design and validation of employee selection procedures, performance management, downsizing and executive assessment for Fortune 100 clients in the aerospace, banking, pharmaceutical, telecommunications, consulting and utility industries.  Project experience also includes a variety of public sector employers. Conducts litigation support activities, including serving as an expert witness for both plaintiffs and defendants, and as a court-appointed expert and monitor in settlements of class action litigation.

1990 to 1995    ***HRStrategies***

1991 to 1995    *Vice President.*  Responsible for managing the New York Regional Office of HRStrategies, providing consulting services in skills assessment, survey design, test development, and validation projects for clients primarily in Fortune 100 companies.

1990 to 1991    *Managing Principal.*  Opened the New York Regional Office of HRStrategies.

1/10/2019

1989 to 1990      **HEWITT ASSOCIATES**

*Consultant.*  Provided assistance to clients in the design and implementation of performance management and other human resource programs.  Special expertise in the areas of construction and validation of selection systems and management of large scale research projects.


1979 to 1989      **SOUTHERN CALIFORNIA EDISON**

1987 to 1989      *Manager, Human Resources Measurement and Development.* Responsible for managing, promoting, and administering research and development programs related to selection, training, and organizational development.  Areas of responsibility included (1) internal management consulting, (2) development and validation of selection procedures, (3) design and administration of corporate training programs, and (4) employee development programs such as career counseling, performance management, and educational assistance.  Directed a professional staff of forty and administered a budget of $3.5 million.  Interfaced with all levels of management, legal counsel, and federal and state EEO compliance agencies.

As the chief *Industrial Psychologist* for the corporation, responsibilities also included (1) managing the behavioral reliability and psychological assessment programs, (2) testifying at grievances, arbitrations, and trials, and (3) serving in an oversight capacity for Employee Assistance Program and certification of mental health provider network.

1985 to 1986      *Manager, Human Resources Measurement.*  Responsible for all selection procedure development, test validation, and administration of testing program for over 15,000 people annually.  Directed a professional staff of seven psychologists and a total staff of 19.

1/10/2019

1983 to 1985      *Project Administrator, Selection Task Force.*  Responsible for design and execution of company-wide studies to validate new selection procedures for major entry-level jobs.  Completed criterion-related and content validation studies covering 92 percent of entry-level hiring activity.  Directed a staff of 12 and administered a budget of $400,000.

1979 to 1983      *Industrial Psychologist.*  Responsible for test development, validation, and internal consulting on personnel research issues.

1978 to 1979      ***EDUCATIONAL TESTING SERVICE***

*Senior Research Assistant.*  Conducted special research studies involving item analysis and IRT calibration of large scale test databases.  Developed instructional workshops on the use of item response theory.  Provided technical assistance to state and local education agencies on program evaluation.

1978      ***NATIONAL ACADEMY OF SCIENCE***

*Research Associate to the Committee on Ability Testing.*  Provided staff assistance to the blue ribbon panel studying test bias.  Wrote position papers in the area of employment testing.  Represented the Committee at relevant meetings.

1974 to 1975      ***HARCOURT BRACE JOVANOVICH***

*Research Assistant.*  Participated in the development of the Metropolitan Achievement Test, including item writing and statistical analyses.

**TEACHING**

1986 to 1989      *California School for Professional Psychology.*  Graduate faculty.  Taught Personnel Assessment, Statistics, and Advanced Multivariate Methods for doctoral candidates in Organizational Psychology.  Mentored Doctoral dissertation.

1980 to 1988      *University of San Francisco.*  Graduate faculty.  Taught Statistics and Advanced Research Design for Human Resources & Organizational Behavior major.  Mentored

1/10/2019

Masters theses.

1977            *Long Island University*.  Adjunct Faculty.  Taught graduate courses in Statistics and Research Methodology.

1976 to 1978    *Mercy College*.  Adjunct Faculty.  Taught Introductory Psychology, Theories of Personality, Statistics and History of Psychology.


## SPECIAL INTEREST AREAS

Pay Equity, Criminal Background Checks and Building Diversity in Leadership Pipelines.


## EDUCATIONAL FELLOWSHIPS

1976 to 1977    *Fordham University*.  Teaching Fellowship.  Responsible for the development and evaluation of individualized, self-paced instruction in General Psychology, as well as courses in Statistics and Applied Psychology.

1976            *Educational Testing Service*.  Summer Research Fellowship. Investigated gender and ethnic bias in testing methods.

1/10/2019

1975 to 1976     *Fordham University.*  Graduate Research Assistant.  Assisted Drs. Anne Anastasi and John Walsh in graduate courses on Statistics and Computer Utilization.

1974 to 1976     *Harcourt Brace Jovanovich.*  Fellowship in Psychometrics. Conducted a review of tests for gender bias in content.  Also participated in test administration and validation of a general intelligence test for minority group job applicants.

## PUBLICATIONS

Lundquist, K. K., Locklear, T. S., & Lippstreu, M. (2017).  Using Your Data Wisely: Proactive Monitoring of Employment Disparities.  In S. B. Morris & E. M. Dunleavy (Eds.), Adverse Impact Analysis: Understanding Data, Statistics and Risk.  (pp. 261-277).  New York: Routledge.

Ashe, R. L., & Lundquist, K. K. (2010).  The Legal Environment for Assessment. In J. C. Scott & D. H. Reynolds (Eds.), Handbook of Workplace Assessment (pp. 643-669).  San Francisco: Jossey Bass.

Goldstein, I. L., & Lundquist, K. K. (2009).  A Five-Year Journey with Coca-Cola. In J. Outtz (Ed.), Adverse Impact: Implications for organizational staffing and high stakes selection (pp. 473-501) .  New York: Routledge.

Lundquist, K. K. (2009).  *Validation of performance appraisals: Ongoing questions in a new light post Ricci and the FPA.*  Paper presented at the American Employment Law Conference, October 2009.

Lundquist, K. K. (2009).  Does affirmative action still work?  *Diversity Executive,* May 2009.

Lundquist, K. K. (2008).  Beyond affirmative action: The changing face of recruitment.  *Talent Management*, Vol. 4, No. 1, 18-23.

Lundquist, K. K., Scott, J. C., & Curtis, J. R. (1995).  Selection techniques for a diverse workforce.  In American Bar Association (Eds.), *Equal Employment Opportunity Laws 30 Years Later*.  Washington, D.C.: American Bar Association.

Lundquist, K. K., & Jones, D. P. (1992).  Skill-Based Job Analysis.  *Technical & Skills Training*, February/March1992, 7-12.

Jones, D. P. & Lundquist, K. K. (1991).  *Construction and skilled trades selection system:  Job analysis report.*  Washington, D.C.:  Edison Electric Institute.

1/10/2019

Jones, D. P. & Kappy, K. A., (1990*).  Construction and skilled trades selection system:  Final technical report*.  Washington, D.C.:  Edison Electric Institute.

Kappy, K. A., (1979).  Differential effects of decreased testing time on the verbal and quantitative aptitude scores of males and females.  Unpublished doctoral dissertation, Fordham University, May 1979.  (Mentor:  Dr. Anne Anastasi)

## PRESENTATIONS

| | |
|---|---|
| 2018 | Lundquist, K. K. "Criminal Background Checks: New Realities", National Society of Human Resource Management (SHRM) Webcast. November 2018. |
| 2018 | Lundquist, K. K., Kantrowitz, T., Knapp, D. & McHenry, J. Panel discussion entitled "Gender Equity in I/O Practice: The Known and Unknown" at the annual meeting of the Society for Industrial and Organizational Psychology, Chicago, IL, April 2018. |
| 2017 | Gray, M., Sailer, W., & Lundquist, K. K.  Panel discussion entitled "Data Analytics in the Workplace" at the American Employment Law Conference, La Jolla, CA, October 2017. |
| 2017 | Baffa, D., Tyman, A., Lundquist, K. K., & White, P.  Panel discussion entitled "Using Big Data to Make Employment Decisions.  Webinar conducted by Seyfarth Shaw, May 2017. |
| 2016 | Rafuse, N. E., Lundquist, K. K., & Bogan, L.  Panel discussion entitled "The Moneyball of Employment Decisions: Using People Analytics and Big Data as a Recruitment and Selection Device" at the Retail Industry Law Conference, Atlanta, GA, October 2016. |
| 2016 | Lundquist, K. K.  Validation Issues in the Use of Big Data. Testimony at the U.S. Equal Employment Opportunity Commission meeting entitled "Big Data in the Workplace: Examining Implications for Equal Employment Opportunity Law, Washington, D.C., October 13, 2016. |
| 2016 | Locklear, T. A., & Lundquist, K. K.  Prepare for the Future of Pay Equity. Webinar presented by the Society for Human Resource Management, September 22, 2016. |

1/10/2019

2016            Lundquist, K. K.  New Challenges from the Court Room.
                Presentation at the Metropolitan New York Association of
                Applied Psychology, New York, June 2016.

2016            Lundquist, K. K., McLellan, J., & Reithel, S.  Financial
                Advisors: Capturing the Formula for Success.  Paper
                presented the annual Society for Industrial and Organizational
                Psychology conference, Anaheim, CA, April 2016.

2016            Lundquist, K. K., Ashe, R. L., Jr., & Dermody, K.  Legal
                Update: What's New and How it Affects You.  Workshop
                presented the annual Society for Industrial and Organizational
                Psychology conference, Anaheim, CA, April 2016.

2016            Lipnic, V, Lundquist, K. K., Morgan, H. A., & Webber, C. E.
                Panel discussion entitled "21st Century Science Meets 20th
                Century Rules: Can Employers Make Effective Use of Big
                Data that Complies with UGESP" at the American Bar
                Association's National Conference on EEO Law, Austin, TX,
                March 2016.

2016            Lundquist, K. K. Assessing "Substantially Similar" Work.
                Webinar presented by Davis, Wright, Tremaine entitled "The
                New Push for Pay Equity".  March 2016.

2016            Lundquist, K. K. Assessing "Substantially Similar" Work.
                Webinar presented by Hunton & Williams entitled "Complying
                with California's New Fair Pay Act".  January 2016.

2015            King, A. G., Lundquist, K. K., & Morgan, H. A.  Finding a
                needle in a haystack or something more painful: The use of
                algorithms and big data in the hiring process. Presentation at
                the American Employment Law Conference, Ojai, CA,
                October 2015.

2015            Geier, J., Glasser, N., Holt, R., Lundquist, K. K., & Morgan, H.
                A.  Big data analytics and HR technology: Meeting emerging
                challenges in sourcing and selection.  Presentation at the
                annual conference of the National Industry Liaison Group,
                New York, July 2015.

2015            Lundquist, K. K. Legal update: What's new and how does it
                affect you!  Presentation at the Personnel Testing Council of
                Metropolitan Washington, Alexandria, VA, July 2015.

1/10/2019

| | |
|---|---|
| 2015 | Lundquist, K. K.  Big data and big challenges in managing the legal risk of your assessments.  Presentation at the annual conference of the International Personnel Assessment Council, Atlanta, GA, July 2015. |
| 2015 | Lundquist, K. K.  The current status, opportunities and challenges as we face discrimination in the 21st Century.  Testimony at the U.S. Equal Employment Opportunity Commission meeting on racial and ethnic discrimination in the 21st century workplace, Miami, FL, April 15, 2015. |
| 2014 | Lundquist, K. K.  A Primer on Performance Management.  Presentation at the American Bar Association's Eighth Annual Labor & Employment Conference, Los Angeles, CA, November 2014. |
| 2014 | Lundquist, K. K., & Fortney, D.  Criminal Background Checks.  Series of four podcasts presented by the Society for Human Resource Management, http://www.shrm.org/multimedia/podcast/pages/default.aspx, June 2014. |
| 2014 | Lundquist, K. K.  Working with Experts: What Lawyers Do Wrong (or Occasionally Right).  Panel discussion at the annual National Employment Law Association conference, Boston, MA, June 2014. |
| 2013 | Lundquist, K. K., & Fortney, D.  What to do when a Criminal Background Check Turns Up … Something.  Webinar presented by the Society for Human Resource Management, December 11, 2013. |
| 2013 | Lundquist, K. K., Ashe, R. L., Jr., Livingston, D., & Nordstrom, M.  The Latest Line of Attack: Performance Appraisals Revisited.  Panel discussion at the American Employment Law Conference, Santa Barbara, CA, October 2013. |
| 2013 | Lundquist, K. K., Ashe, R. L., Jr., Locklear, T.S., & Barsness, P.  Assessing the Legal Risks of your Assessments.  Workshop presented the annual Society for Industrial and Organizational Psychology conference, Houston, TX, April 2013. |

1/10/2019

Pedersen Decl. Exhibit A, Page 146 of 588

2012            Lundquist, K. K.  Validation 101: Testing the test.  Panel
                discussion entitled "The Survivors post *Dukes* and Ricci:
                Cases about biased tests and job requirements that have not
                been validated" at the 6th Annual American Bar Association
                Labor and Employment Law Conference, Atlanta, GA,
                November 2012.

2012            Lundquist, K. K.  International Research on Alternative
                Selection Procedures.  Presentation at the annual conference
                of the Society for Industrial and Organizational Psychology,
                San Diego, CA, April 2012.

2011            Lundquist, K. K.  Diversity: Beyond the Requirements.
                Presentation at the Southern Connecticut Society for Human
                Resource Management, November 2011.

2011            Lundquist, K. K.  Addressing the subjectivity challenge.
                Presentation at the American Employment Law Conference,
                Ojai, CA, October 2011.

2009            Lundquist, K. K., & Locklear, T. S.  What you don't know can
                hurt you: The value of an HR process audit.  Webinar
                presented for Southern Connecticut Society for Human
                Resource Management, March 2011.

2010            The Power of Measurement: Evaluating your diversity
                success.  Presentation at the annual conference of
                DiversityBusiness.com, Washington, D.C., April 2010.

2010            Lundquist, K. K., & Ashe, R. L., Jr.  Trends in Employment
                Law: *Ricci* and Beyond.  Workshop presented the annual
                Society for Industrial and Organizational Psychology
                conference, Atlanta, GA, April 2010.

2009            Lundquist, K. K.  Validating performance appraisals: Ongoing
                questions in a new light.  Presentation at the American
                Employment Law Conference, Dana Point, CA, October 2009.

2009            Lundquist, K. K., Scott, J. C., & Puma, M. J.  "How to make
                lemonade …": A recipe for moving forward after your
                corporate restructuring.  Webinar presented by Talent
                Management Magazine, September 2009.

1/10/2019

| | |
|---|---|
| 2009 | Lundquist, K. K., Goldstein, H. & Perkins, W.  The *Ricci* case in a Nutshell.  Presentation at the Metropolitan Association of Applied Psychologists (METRO), New York, NY, September 2009. |
| 2009 | Dichter, M. S., Evans, P. C., Painter, A. M., Stillman, N. G., & Lundquist, K. K.  "Understanding *Ricci,* the New Haven Firefighters Case: Implications for your employment decisions and diversity practices.  Webinar presented by Morgan Lewis & Bockius LLP, August 2009. |
| 2009 | Lundquist, K. K., & Geier, J. A.  The *Ricci* case or How to test in turbulent times.  Presentation at the Northeast Region Corporate Industry Liaison Group, New York, NY, June 2009. |
| 2009 | Lundquist, K. K., & Scott, J. C.  Bulletproofing a reduction in force.  Webinar presented for Southern Connecticut Society for Human Resource Management, May 2009. |
| 2009 | Lundquist, K. K., Goldstein, I. L., Mehri, C., Redwood, R., & Moan, J.  Toward innovation: A five year journey with Coca-Cola.  Invited SIOP address at the annual convention of the Society for Industrial and Organizational Psychology, New Orleans, LA, April 2009. |
| 2008 | Lundquist, K. K., & Scott, J. C.  Testing the Test: Validation, Litigation & Risk Management.  Webinar presented by Talent Management Magazine, November 2008. |
| 2008 | Lundquist, K. K.  The Power of Measurement: Tracking your Diversity Success.  Invited presentation at Nyckeltalsinstitutet AB, Stockholm, Sweden, April 2008. |
| 2008 | Lundquist, K. K.  Making diversity work: How to measure and advance the impact of your internal inclusion initiatives.  Webinar presented for Southern Connecticut Society for Human Resource Management, April 2008. |
| 2007 | Lundquist, K. K.  The Power of Measurement: Evaluating your Diversity Success.  Presentation at the SHRM Workplace Diversity Conference, Philadelphia, PA, October 2007. |
| 2007 | Lundquist, K. K.  How to determine if your company's tests pass muster.  Presentation at the Workforce Opportunity Network sponsored by ORC, Dallas, TX, October 2007. |

1/10/2019

2007                    Lundquist, K. K., Casellas, G. F., & Moan, J. P.  Toward
                        Innovation: New Insights for the Multicultural Workplace.
                        Presentation at the Southern Connecticut Society for Human
                        Resource Management, September 2007.

2007                    Lundquist, K.  K.  Innovative approaches to testing.
                        Testimony at the U.S. Equal Employment Opportunity
                        Commission meeting on employer testing and screening,
                        Washington, D. C., May 16, 2007.

2007                    Ashe, R. L., Jr., & Lundquist, K. K.  Building Legal Defensibility
                        into your HR Processes.  Workshop presented the annual
                        Society for Industrial and Organizational Psychology
                        conference, New York, NY, April 2007.

2007                    Lundquist, K. K. & Casellas, G. F.  Toward Innovation:
                        Reflections on the Coca-Cola Experience.  Presentation at the
                        Chief Diversity Officer Forum, Greensboro, NC, March 2007.

2006                    Lundquist, K. K. & Casellas, G. F.  Human resource process
                        audits: The whys, the hows and the wherefores.  E-seminar
                        presented by Workforce Performance Solutions magazine,
                        November 2006.

2006                    Lundquist, K. K.  Latest issues in employment litigation.
                        Presentation at the Middle Atlantic Personnel Assessment
                        Council conference, Princeton, NJ, November 2006.

2006                    Lundquist, K. K.  Latest issues in employment litigation.
                        Presentation at the Metropolitan New York Association of
                        Applied Psychology, New York, June 2006.

2006                    Lundquist, K. K.  Current areas of challenge in HR practices:
                        How to avoid costly class action settlements.  Presentation at
                        the Personnel Testing Council of Metropolitan Washington,
                        Washington, D. C., June 2006.

2006                    Casellas, G. F. & Lundquist, K. K.  Measuring progress in
                        diversity: Practical and legal considerations for the journey.
                        Presentation at the annual Diversity Conference of The
                        Conference Board, New York, May 2006.

1/10/2019

2006          Lundquist, K. K.  Making your case: Judicious tips for
              communicating with judges, juries and attorneys.
              Presentation at the Society for Industrial and Organizational
              Psychology conference, Dallas, April 2006.

2006          Lundquist, K. K.  Employee selection and testing: What you
              must know.  Presentation at the Pacific Employment Law
              Conference, Seattle, May 2006.

2006          Lundquist, K. K.  21st Century Employee Selection.
              Presentation at the American Bar Association, Section of
              Labor and Employment Law, Equal Employment Opportunity
              Committee, La Jolla, California, April 2006.

2005          Lundquist, K. K.  Testing: What's New and What's Scary or
              How to Avoid the Snake Oil Salespeople.  Presentation at the
              24th Annual Davis, Wright, Tremaine Employment Law
              Seminar, Seattle, October 2005.

2005          Lundquist, K. K.  Diversity Measurement in Organizations:
              The changing challenge.  Presentation at the annual
              convention of the American Psychological Association,
              Washington, D. C., August 2005.

2005          Lundquist, K. K.  Recipe for Workplace Success:  Personality
              is the secret ingredient.  Presentation at the annual
              convention of the International Council on Hotel, Restaurant
              and Institutional Education, Las Vegas, July 2005.

2005          Testing: What's New and What's Scary or How to Avoid the
              Snake Oil Salespeople.  Presentation at the National
              Employment Law Council Conference, Chicago, April 2005.

2005          Lundquist, K. K., Curtis, J. C., & Snyder, D. W.  Blind
              Judgment: An attempt to reduce adverse impact in the
              interview.  Panel discussion at the Society for Industrial and
              Organizational Psychology conference, Los Angeles, April
              2005.

2004          Put to the Test: The New Scrutiny of Employee Testing and
              Selection Procedures.  Presentation at The American
              Employment Law Council, Twelfth Annual Conference, Palm
              Beach, Florida, October 2004.

1/10/2019

| | |
|---|---|
| 2004 | Lundquist, K. K. & Scott, J. C.  Legal considerations when auditing your performance management system.  Panel discussion at the Society for Industrial and Organizational Psychology conference, Chicago, April 2004. |
| 2002 | The Evolving Definition of Work.  Presentation to the Connecticut Quality Improvement Association, Wallingford, CT, October 2002. |
| 2002 | In the Line of Fire: From the HR Process Design Perspective.  Presentation to the Equal Employment Advisory Council's Training Program on Employment Discrimination Class Actions, Alexandria, Virginia, April 2002. |
| 2002 | What I/Os Need to Know About the Skill Standards Movement.  Panel discussion at the Society for Industrial and Organizational Psychology conference, Toronto, April 2002. |
| 2001 | The Litigation Landscape: How it Affects our Role as I/O Psychologists.  Presentation to the Society for Industrial and Organizational Psychology Doctoral Consortium, San Diego, California, April 2001. |
| 2000 | Pay Equity: The New Discrimination Frontier.  Workshop presented by Economic Research Services, Atlanta, Georgia, October 2000. |
| 2000 | Use and Abuse of Experts.  The American Employment Law Council, Eighth Annual Conference, Hot Springs, Virginia, October 2000. |
| 1999 | Compensation Disparities and Organizational Realities.  American Bar Association, Section of Labor and Employment Law, Equal Employment Opportunity Committee, Boca Raton, Florida, March 1999. |
| 1997 | Downsizing: Lessons from the Firing Line.  Georgia State University, Human Resources Round Table, Atlanta, Georgia, January 1997. |
| 1997 | Recent developments in employment litigation.  Workshop presented with R. Lawrence Ashe, Jr., Esq. at the Society for Industrial and Organizational Psychology, St. Louis, Missouri, April, 1997. |

1/10/2019

| | |
|---|---|
| 1996 | Success factors for I/O doctoral programs: Planning for the 21st century.  Panel discussion presented at the Society for Industrial and Organizational Psychology, San Diego, California, April 1996. |
| 1995 | Selection techniques for a diverse workforce.  Presented at the American Bar Association Section of Labor and Employment Law Anniversary Celebration, Washington, D.C., May 1995. |
| 1994 | Training to the top:  Workforce skills and global competitiveness.  Symposium presented at the Society for Industrial Organizational Psychology, Nashville, TN, April 1994. |
| 1992 | Attacking the skills gap:  A report from the firing line. Symposium presented at the Society for Industrial and Organization Psychology, Montreal, Ontario, Canada, May 1992. |
| 1991 | Skill-based job analysis:  A strategy for closing the skills gap. Paper presented with Michelle M. Crosby at the Society for Industrial and Organizational Psychology, St. Louis, MO, April 1991. |
| 1990 | The role of the analyst in the job analysis process.  Compiler or interpreter?  Paper presented at the annual conference of the International Personnel Management Association Assessment Council, San Diego, CA, June 1990. |
| 1990 | An overview of today's testing technology.  Paper presented at the Annual Labor and Employment Law Conference of Seyfarth, Shaw, Fairweather & Geraldson, Chicago, IL, June 1990. |
| 1990 | Recent developments in EEO.  Workshop presented with R. Lawrence Ashe, Jr. Esq., at the annual conference of the Society for Industrial and Organizational Psychology, Miami Beach, FL, April 1990. |
| 1990 | Technology, automation and their human resources implications.  Paper presented the Local Government Personnel Association, Washington, D.C., March 1990. |

1/10/2019

| 1989 | Employee selection systems:  Interviews, written and physical tests, experience checks, differential scoring, and formal validation studies after *Hopkins, Atonio and Watson*. Workshop presented at the National Employment Law Institute Conference on EEO in Federal, State, and Local Government, Washington, D.C., September 1989. |
| --- | --- |
| 1989 | Designing and conducting large-scale research projects. Workshop presented with David P. Jones at the annual conference of the Society for Industrial and Organizational Psychology, Boston, MA, April 1989. |
| 1988 | Considerations in setting cutoff scores: Legal and professional standards.  Workshop presented with David P. Jones at the annual Edison Electric Institute Test Users Conference, Dearborn, MI, October 1988. |
| 1983 | Employment selection and testing:  A review of legal and practical considerations.  Paper presented at the California Employment Law Conference, San Francisco, CA, November 1983. |
| 1980 | Achievement level testing effects on Rasch item difficulty estimates.  Paper presented at the annual meeting of the American Educational Research Association, Boston, MA, April 1980. |
| 1979 | The impact of test speededness of Rasch item calibrations. Paper presented with A.S. Cohen at the annual meeting of the American Psychological Association, New York, NY, September 1979. |

## PROFESSIONAL AFFILIATIONS

American Psychological Association, Fellow
Society for Industrial and Organization Psychology, Fellow
Phi Beta Kappa
National Association of Women Business Owners
National Association of Female Executives

## LICENSES

Licensed as a Psychologist in the State of Connecticut, No. 001967

1/10/2019

**AWARDS**

Named one of "America's Top Diversity Champions for 2010" by DiversityBusiness.com.

Received the 2010 Diversity Policy/Advocacy Award from Hartford Business Journal.

Finalist in the 2009 Stevie Awards for Women in Business: Best Entrepreneur – Service Businesses - Up to 100 Employees - Business Services; APT wins Best Overall Company of the Year – Service Businesses – Up to 100 Employees – Business Services.

Human Resource Vendor of the Year 2009, Society for Human Resource Management, Southern Connecticut Chapter.

Finalist in the 2007 Ernst & Young Entrepreneur of the Year Award for Metropolitan New York Region.

Connecticut Woman Business Owner of the Year, 2002.

**BOARD MEMBERSHIPS**

Board Member, Society for Industrial and Organizational Psychology, holding the position of Financial Officer/Secretary and ex officio Board Member of the SIOP Foundation, 2012 – 2015.

Board Member, National Council for Research on Women and member of the Advisory Board of the Council's Corporate Circle, 2010 – 2014.

Board Member, Connecticut Business & Industry Association, 2007 – 2012.

Board Member and Chair of Education Committee, Maritime Aquarium, 2007 – 2014.

Board Member, Volunteer Center of Southwestern Fairfield County, 2003 – 2007.

President, Wade Foundation, 2001 – present.

**APPOINTMENTS**

Sworn member of the external advisory board for the U.S. Department of State's Foreign Service Officer Examination, 2013 – 2019.

1/10/2019

Member of the expert panel on assessment for the National Skills Standards Board (NSSB) and chair of the Endorsement Review Panel for the NSSB, 1999 – 2003.

1/10/2019

Pedersen Decl. Exhibit A, Page 155 of 588

**Recent Testimony as an Expert**
**KATHLEEN KAPPY LUNDQUIST, Ph.D.**

2019      <u>Robbins, et al. v. National Aeronautics and Space Administration</u> (EEOC No. 531-2014-00109X)

2019 –     <u>Howard, et al. v. Cook County Sheriff's Office & County of Cook.</u> Case No. 17-cv-8146 (USDC N. D. Illinois).

2018 – present   <u>Chen-Oster, et al. v. Goldman Sachs</u>.  Case No. 10 Civ. 6950 (HT) (RWL) (USDC S. D. New York).

2014 – 2015   <u>Godfrey, et al. v. The City of Chicago</u>.  Case No. 12 C 08601 (USDC N. D. Illinois).

2013 – present   <u>Fogg et al v. Barr.</u> EEOC No. 570-2016-00501X, Agency Case No. 14-94-6376.  Consolidated, previously <u>Herman Brewer, *et al*. v. Holder. Case No. 1:08-cv-01747 (BJR) (USDC District of Columbia).</u>

2012 – 2016   <u>Houser, *et al.* v. Pritzker.</u> Case No. 10-cv-3105 (FM) (USDC S. D. New York).

2012 – present   <u>Laryssa Jock, *et al*. v. Sterling Jewelers Inc.</u>  AAA Case No. 11 160 00655 08

2012 – 2015   <u>Andrews, *et al.* v. City of New York.</u>  Civil Action No. 10-cv-2426 (SHS) (MD).

3/9/2021
testimony

Attachment B

## DOCUMENTS REVIEWED

| Electronic File Name | Document Name or Description | Pages | Bates # |
|---|---|---|---|
| 2017.10.16 [Jewet et al] 2nd Amended Class Action Complaint.pdf | Second Amended Class Action Complaint | 15 | N/A |
| 2018.01.22 [Jewett] Amd Resps to Oracle SROGs Set 1.PDF | Rong Jewett's Amended Responses to Oracle | 13 | N/A |
| 2018.01.22 [Murray] Amd Resps to Oracle SROGs Set 1.pdf | Xian Murray's Amended Responses to Oracle | 16 | N/A |
| 2018.01.22 [Wang] Amd Resps to Oracle SROGs Set 1.pdf | Sophy Wang's Amended Responses to Oracle | 15 | N/A |
| 2018.02.02 [Murray] 2nd Amd Resp to Oracle SROG Set 1 No. 4.pdf | Xian Murray's 2nd Amended Responses to Oracle | 7 | N/A |
| 2019.06.07 [Jewett] Mot for Class Certification-Hough Decl_LUS (as srvd).pdf | Declaration of Leaetta Hough In Support of Class Certification | 105 | N/A |
| Depo Ex 1_Hough, Leaetta_2019.01.30.pdf | Oracle's Notice That They Will Take the Deposition of Leaetta Hough Beginning January 30th | 4 | N/A |
| Depo Ex 2_Hough, Leaetta_2019.01.30.pdf | Declaration of Leaetta Hough In Support of Class Certification | 103 | N/A |
| Depo Ex 3_Hough, Leaetta_2019.01.30.pdf | Certification of Leaetta Hough As an Expert Witness | 3 | N/A |
| Depo Ex 4_Hough, Leaetta_2019.01.30.pdf | Exhibit 4: List of Job Openings with Job Details | 19 | N/A |
| Depo Ex 5_Hough, Leaetta_2019.01.30.pdf | Exhibit 45: MQs By Job Position | 65 | N/A |
| Depo Ex 6_Hough, Leaetta_2019.01.30.pdf | Excerpts From "Principles for The Validation and Use of Personnel Selection Procedures". The Overview of The Validation Process | 18 | N/A |
| Depo Ex 7_Hough, Leaetta_2019.01.30.pdf | Exhibit 7: Code of Regulations | 5 | N/A |

| Electronic File Name | Document Name or Description | Pages | Bates # |
|---|---|---|---|
| Depo Ex 8_Hough, Leaetta_2019.01.30.pdf | Exhibit 8: Administrative Law Judge Work Analysis Study | 194 | N/A |
| Depo Ex 9_Hough Leaetta_2019.01.30_R ED ACTIONS MARKED.PDF | Exhibit 9: Expert Report of David Newmark With Redactions Marked | 117 | N/A |
| Depo Ex 9_Hough, Leaetta_2019.01.30.pdf | Exhibit 9: Expert Report of David Newmark | 117 | N/A |
| Depo Ex 10_Hough, Leaetta_2019.01.30.pdf | Exhibit 10: Job Descriptions | 32 | N/A |
| Hough, Leaetta_2019.01.30_D ep o Transcript_ Full-No Link.pdf | Transcript of Video Recorded Deposition of Leaetta Hough | 301 | N/A |
| ORACLE_JEWETT_00 00 1110 (Jewett-Posting Job Descriptions & Requirements.xlsx).xlsx | Excel Document of Job Titles with Descriptions | N/A | ORACLE_JEW ETT_00001110 |
| ORACLE_JEWETT_00 00 1166 (Jewett_Merged Assignment History, Medicare and Sal Admin.xlsx).xlsx | Excel Document with Employee Assignment History, Medicare, and Sal Admin | N/A | ORACLE_JEW ETT_00001166 |
| ORACLE_JEWETT_00 00 1180 (Jewett_Emp_Personal _E xperience_Qualification _A ssign_Details.xlsx).xlsx | Excel Document with Employee Experience, Qualifications, Past Employment History, and Job Duties | N/A | ORACLE_JEW ETT_00001180 |
| ORACLE_JEWETT_00 00 7304 (Jewett_IREC_DATA.xl sx) .xlsx | Excel Document for Vacancies and Justifications for New Hires | N/A | ORACLE_JEW ETT_00007304 |
| ORACLE_JEWETT_0 000 7307 (Jewett_Requisition_D escription_and_Qualifi cation_ Data.xlsx).xlsx | Excel Document for Requisition Descriptions and Qualification Data | N/A | ORACLE_JEW ETT_00007307 |

| Electronic File Name | Document Name or Description | Pages | Bates # |
|---|---|---|---|
| 2019.06.07 [Oracle] MSJ- Compendium of Evidence Vol 6-Decl Kidder.pdf | Declaration of Chad Wayne Kidder in Support of Defendant Oracle America, Inc.'s Motions for Summary Judgment Or, In the Alternative, Summary Adjudication | 4 | N/A |
| 2019.06.07 [Oracle] MSJ-Compendium of Evidence Vol 5-Decl Waggoner.pdf | Declaration of Kate Waggoner In Support of Defendant Oracle America, Inc's Motions for Summary Judgment Or, In the Alternative, Summary Adjudication Plus Exhibits A-E<br><br>- Ex. A: "Annual Focal Program (Sales and Non-sales) and Workforce Compensation" (ORACLE_JEWETT_00005276)<br>- Ex. B:  "Global Compensation Training: Managing Pay Module" (ORACLE_JEWETT_00000327)<br>-Ex. C: "Global Compensation Training: Salary Ranges at Oracle" (ORACLE_JEWETT_00000373)<br>- Ex. D: "Global Compensation Training: Job Classification and Global Job Table Module" (ORACLE_JEWETT_00000642)<br>- Ex. E: "Managing Compensation: July 2016" (ORACLE_JEWETT_00006577) | 260 | N/A |

| Electronic File Name | Document Name or Description | Pages | Bates # |
|---|---|---|---|
| 2019.06.07 [Oracle] MSJ- Compendium of Evidence Vol 6-Decl Miranda.pdf | Declaration of Steven Miranda In Support of Defendant Oracle America, Inc.'s Motions for Summary Judgment Or, In the Alternative, Summary Adjudication Plus Exhibits A-D<br><br>- Ex. A: Oracle's external-facing webpage "Oracle: Products A-Z," available at https:www.oracle.com/products/oracle-a-z.html.<br>- Ex. B: Oracle's external-facing webpage "Oracle: Strategic Acquisitions," available at https://www.oracle.com/corporate/acquisitions/<br>- Ex. C: Oracle's external-facing webpage "Oracle: Acquired Products A-Z," available at https://www.oracle.com/products/acquired-a-z.html<br>- Ex. D: Oracle's external-facing webpage "Oracle: What is CRM?," available at https://www.oracle.com/applications/customer-experience/what-is-crm.html | 38 | N/A |
| 2019.06.10 [Oracle] Oppo to Mot for Class Cert-Decl Bashyam (as filed).pdf | Declaration of Balaji Bashyam In Support of Defendant Oracle America, Inc's Opposition to Plaintiffs' Motion for Class Certification | 6 | N/A |
| 2019.06.10 [Oracle] Oppo to Mot for Class Cert-Decl Sarwal (as filed).pdf | Declaration of Richard Sarwal In Support of Defendant Oracle America, Inc's Opposition to Plaintiffs' Motion for Class Certification | 6 | N/A |
| 2019.06.10 [Oracle] Oppo to Mot for Class Cert-Decl Webb (as filed).pdf | Declaration of Campbell Webb In Support of Defendant Oracle America, Inc's Opposition to Plaintiffs' Motion for Class Certification | 5 | N/A |

| *Electronic File Name* | *Document Name or Description* | *Pages* | *Bates #* |
|---|---|---|---|
| 2018.09.04 [Oracle] Mantoan ltr to [Jewett] Mullan re Oracle prod vol 18.pdf | Email Re: Jewett V. Oracle America, Inc., No. 17-Cv-2669 (San Mateo Super. Ct.) Documents Requested at Deposition of Anje Dodson, Historical Organizational Hierarchy Data, And Documents Responsive to RFP No. 44 | 2 | N/A |
| ORACLE_JEWETT_0 000 7169_Native_Data Dictionary - ORG_LOB_HIERARC HY_ DATA Codes.xlsx | Native_Data Dictionary - Org_Lob_Hierarchy_Data Codes Excel Data | N/A | ORACLE_JEW ETT_00007169 |
| ORACLE_JEWETT_0 000 7285_Native_03. Q3FY18_Dec-17_DRMAP_Global_C ost Center Segment.xlsx | Q3FY18_Dec-17_Drmap_Global_Cost Center Segment | N/A | ORACLE_JEW ETT_00007285 |
| ORACLE_JEWETT_0 000 7286_Native_Corporat e_ Cost_Center_List_Dec 17. xlsx | Native_Corporate_Cost_Cente r_List_Dec17 | N/A | ORACLE_JEW ETT_00007286 |
| 2020.09.01 Emp_Personal_Experi enc e_Qualification_Assign _D etails.xlsx | 09.01.20 Emp Personal Experience Qualification Assign Details | N/A | N/A |
| 2020.09.01 Merged Assignment History Medicare Sal Admin (Salary Window).xlsx | Merged Assignment History Medicare Sal Admin (Salary Window) 09.01.20 | N/A | N/A |
| Oracle Managers - Survey Outreach Emails (CONFIDENTIAL).xlsx | Oracle Managers - Survey Outreach Emails (Confidential) | N/A | N/A |
| Bashyam.pdf | OFCCP Hearing Transcript of Direct Examination of Mr. Bashyam | 31 | N/A |
| Miranda.pdf | OFCCP Hearing Transcript of Direct Examination of Mr. Miranda | 95 | N/A |

| Electronic File Name | Document Name or Description | Pages | Bates # |
|---|---|---|---|
| Loaiza.pdf | OFCCP Hearing Transcript of Direct Examination of Juan Loaiza | 33 | N/A |
| 2017.09.29 [Jewett] Resps to Oracle SROGs Set 1.pdf | Rong Jewett's Responses to Oracle | 10 | N/A |
| 2017.10.23 [Murray] Resps to Oracle SROGs Set 1.pdf | Xian Murray's Responses to Oracle | 12 | N/A |
| 2017.09.29 [Wang] Resps to Oracle SROGs Set 1.pdf | Sophy Wang's Responses to Oracle | 10 | N/A |
| Waggoner, Kate (PMK)_2018.07.26_vl_ Full w Ex linked | Deposition transcript of Kate Waggoner as Oracle's PMK (plus exhibits) | 284 | N/A |
| Waggoner, Kate (PMK)_2018.07.27_v2 _Full w Ex linked | Deposition transcript of Kate Waggoner as Oracle's PMK (plus exhibits) | 154 | N/A |

Attachment C

# REFERENCES

California Pay Equity Task Force (2018, January 10). *Step-by-Step Job Evaluation Template for Employers to Determine Wage Rate.* https://women.ca.gov/californiapayequity/employers-resources/step-by-step-job-evaluation-template

Equal Employment Opportunity Commission, Civil Service Commission, Department of Labor, and Department of Justice. (1978). *Uniform guidelines on employee selection procedures.* Federal Register, 43, 38290-38315.

Gibson, W.M., & Caplinger, J.A. (2007). Transportation of validation results. In M. McPhail (Ed.), *Alternative Validation Strategies: Developing new and leveraging existing validity evidence* (pp.29-81). San Francisco: John Wiley & Sons, Inc.

Howell, D. C. (2001). *Statistical methods for psychology*. Pacific Grove, CA: Duxbury.

Morgeson, F. P., & Dierdorff, E. C. (2011). Work analysis: From technique to theory. In S. Zedeck (Ed.), *APA handbook of industrial and organizational psychology, Vol. 2. Selecting and developing members for the organization* (pp. 3–41). American Psychological Association.

Singh, P. (2008). Job analysis for a changing workplace. *Human Resource Management Review,* 18(2), 87-99.

Society for Industrial and Organizational Psychology (2018). *Principles for the Validation and Use of Personnel Selection Procedures* (5th ed.). Bowling Green, OH: SIOP.

State of California Department of Industrial Relations (2020, December). *California Equal Pay Act: Frequently Asked Questions.* https://www.dir.ca.gov/dlse/california_equal_pay_act.htm

Attachment D

**Attachment D**
**Current Incumbents in All Job Codes as of 9/1/20**

| Job_Function | Job_Title | N of Employees |
|---|---|---|
| | Software Developer 4 | |
| | Software Developer 5 | |
| | Software Developer 3 | |
| | Applications Developer 5 | |
| | Applications Developer 4 | |
| | Software Developer 2 | |
| | Product Manager/Strategy 5-ProdDev | |
| | Product Manager/Strategy 4-ProdDev | |
| | Software Developer - Architect | |
| | QA Analyst 4-ProdDev | |
| | Applications Developer 3 | |
| | Program Manager 4-ProdDev | |
| | Program Manager 5-ProdDev | |
| | Hardware Developer 4 | |
| | QA Analyst 3-ProdDev | |
| | Product Manager/Strategy 3-ProdDev | |
| | QA Analyst 5-ProdDev | |
| | User Assistance Developer 4 | |
| | User Experience Developer 3-ProdDev | |
| | User Experience Developer 4-ProdDev | |
| | Program Manager 3-ProdDev | |
| | Applications Developer 2 | |
| | User Experience Developer 2-ProdDev | |
| | User Assistance Developer 5 | |
| | Technical Writer 5-ProdDev | |
| | QA Analyst 2-ProdDev | |
| | Hardware Developer 5 | |
| | Site Reliability Developer 3 | |
| | User Experience Developer 5-ProdDev | |
| **Product Development** | Hardware Developer 3 | |
| | Software Developer 1 | |
| | Applications Developer - Architect | |
| | Product Manager/Strategy 6-ProdDev | |
| | Site Reliability Developer 4 | |
| | Product Manager/Strategy 2-ProdDev | |
| | Technical Writer 3-ProdDev | |
| | Technical Writer 4-ProdDev | |
| | Program Manager 2-ProdDev | |
| | HW Development Technician 2 | |
| | Production Service Systems Administrator 4 | |
| | User Assistance Developer 3 | |
| | HW Development Technician 3 | |
| | Production Service Systems Administrator 5 | |
| | Release Developer 4 | |
| | Site Reliability Developer 5 | |
| | Applications Developer 1 | |
| | PC Board Designer 3 | |
| | User Assistance Developer 2 | |

**Attachment D**
**Current Incumbents in All Job Codes as of 9/1/20**

| Job_Function | Job_Title | N of Employees |
|---|---|---|
| | User Experience Developer 6-ProdDev | |
| | Hardware Developer 6 | |
| | HW Development Technician 1 | |
| | Production Service Developer 4 | |
| | Production Service Systems Administrator 3 | |
| | Program Manager 1-ProdDev | |
| | Program Manager 6-ProdDev | |
| | Release Developer 3 | |
| | Release Developer 5 | |
| | Site Reliability Developer 6 | |
| | Translation Analyst 3 | |
| | Translation Analyst 4 | |
| **Product Development Total** | | |
| | Programmer Analyst 4-IT | |
| | Programmer Analyst 5-IT | |
| | System Administrator 4-IT | |
| | System Administrator 3-IT | |
| | IT Business Implementation Analyst 4 | |
| | Database Administrator 4-IT | |
| | IT Business Implementation Analyst 2 | |
| | Project Manager 4 | |
| | IT Business Implementation Analyst 3 | |
| | Programmer Analyst 3-IT | |
| | IT Security Analyst 4 | |
| | Network/Telecom Systems Analyst 4-IT | |
| | Project Manager 3 | |
| | Database Administrator 5-IT | |
| | Systems Analyst 4-IT | |
| | Internal Customer Tech Support 3-IT | |
| | Project Manager 5 | |
| IT | System Administrator 5-IT | |
| | Internal Customer Tech Support 4-IT | |
| | System Administrator 2-IT | |
| | Systems Analyst 3-IT | |
| | Database Administrator 3-IT | |
| | IT Business Implementation Analyst 5 | |
| | Network/Telecom Systems Analyst 3-IT | |
| | Internal Customer Tech Support 2-IT | |
| | Project Manager 2 | |
| | Systems Analyst 5-IT | |
| | Systems Analyst 2-IT | |
| | IT Security Analyst 2 | |
| | IT Security Analyst 3 | |
| | IT Security Analyst 5 | |
| | System Administrator 1-IT | |
| | IT Business Implementation Analyst 1 | |
| | Network/Telecom Systems Analyst 2-IT | |
| | Network/Telecom Systems Analyst 5-IT | |

**Attachment D**
**Current Incumbents in All Job Codes as of 9/1/20**

| Job_Function | Job_Title | N of Employees |
|---|---|---|
| | Programmer Analyst 2-IT | |
| **IT Total** | | |
| **Support** | Technical Analyst 4-Support | |
| | Technical Analyst 5-Support | |
| | Technical Analyst 3-Support | |
| | Technical Account Representative (TAM) 5 | |
| | Field Support Specialist 3 | |
| | Systems Analyst 5-Support | |
| | Systems Analyst 4-Support | |
| | Customer Service Analyst 2-Support | |
| | Technical Account Representative (TAM) 4 | |
| | Customer Service Analyst 3-Support | |
| | Technical Analyst 2-Support | |
| | Field Support Specialist 2 | |
| | Customer Service Account Management Consultant 4-Support | |
| | Field Support Specialist 1 | |
| | Field Support Specialist 4 | |
| | Field Support Specialist A4 | |
| | Field Support Specialist 5 | |
| | Knowledge Analyst 3-Support | |
| | Customer Service Account Management Consultant 3-Support | |
| | Customer Service Account Management Consultant 5-Support | |
| | Customer Service Acct Mgmt Cons 5- Support (Outside CA) | |
| | Customer Service Analyst 1-Support | |
| | Customer Service Analyst 4-Support | |
| | Customer Service Analyst 5-Support | |
| | Systems Analyst 3-Support | |
| | Technical Analyst 1-Support | |
| | Technical Analyst 6-Support | |
| | Technical Architect 5 | |
| **Support Total** | | |
| **Grand Total** | | |

Attachment E

# Oracle Job Analysis
# Content Review Focus Group

*[Insert Function and Job Codes Here]*





1

# Agenda

Introduction /
Project Overview

Survey Review

Review
Instructions



Pedersen Decl. Exhibit A, Page 172 of 588

## Project Goals



Identify factors that are used to evaluate roles within the same job code (e.g., Support's Technical Analyst, IC 4).

## Analysis Output



Analyses will be done to describe and evaluate roles in the following **"compensable factors"**:

1. Skills
2. Effort
3. Responsibility
4. Working Conditions



# Process Overview



**We are here**

**1** Interviews

Review existing documentation and conduct preliminary interviews to draft survey content

**2** Content Review Focus Groups

Collect feedback from Oracle job experts to refine survey items

**3** Survey Completion Focus Groups

Ask Oracle job experts to complete the survey based on the roles they manage

**4** Deliverable

Deliver the final, validated analysis results

# Survey Section Overview: Compensable Factors

The critical factors that define what a role entails and explain the compensation level

| Skills | Effort | Responsibility | Working Conditions |
|---|---|---|---|
| • Experience, ability, education, and training | • The amount of physical or mental exertion (e.g., complex problem solving) | • Level of autonomy and accountability or specific specialty/focus areas | • Environmental conditions, work sites, or traveling requirement |





Pedersen Decl. Exhibit A, Page 175 of 588

# General Content Review Process

| Review | Discuss | Edit |
|--------|---------|------|

- Review draft survey item by item

- Discuss modifications, deletions, and/or additions

- Create a "master" set of edits in real-time
- Revise the content as needed, but avoid minor wordsmithing



# Instructions for Reviewing Survey Items

**Items should be clear and easy to understand**
- Use terms that are familiar to people both internal and external to Oracle

**Response options should be relevant, accurate, and capture variety in roles**
- Each item should be relevant to one or more roles or job families
- Ensure response options make sense and have enough variety to capture characteristics of most roles (~75%) in a job code

**Provide feedback on items where additional content is needed**
- Provide appropriate response options for some items that are currently "open-ended" based on the roles you manage



Pedersen Decl. Exhibit A, Page 177 of 588

# Thank You!

We appreciate your input and contributions!





Attachment F

# Oracle Job Analysis Survey

## Introduction
### Page 1 (Introduction)
## Hi ${e://Field/Name},

Please refer to instructions on Webinar screen as you complete the survey.  These instructions are also listed below:

- Please select all the roles (**max of 5**) you are familiar with and have managed within the past 12 months
- We have provided you with specific names so that you are clear on the role you are describing
- You will be describing the ***ROLE,*** not the person who currently occupies it.
- If the employee is no longer in the role today, you can still describe their prior ***role*** if you are familiar with it
- Details about the specific job codes, titles, and organizations for the roles you are describing/responding about will be available on each page (*there may be extra spaces in this section*)
- Read each question carefully, as some questions may sound similar
- Please respond to each question as honestly as possible
- Please answer **all questions for each role** you are describing

We appreciate your participation. Your input is critical as we evaluate the job factors to ensure they are relevant and to compare results in the roles you oversee. Your survey responses will be aggregated with responses from other respondents for analysis.

### Page 2 (Select Roles)

As you respond to the survey, please do so <u>for specific roles you currently manage</u> or have managed in the past 12 months.

To get started, please do the following:
- Review the list of roles below where we identified the current employees in the role (as of 09/01/2020).
- Please only **<u>UNSELECT</u>** the check box for roles you are not familiar with.
- If you have more than five employees listed, please select **<u>ONLY 5</u>**.

*A list of the roles the participant oversees will show up.*
### Page 3 (Role Check)
Please select the corresponding job family/function to the below name(s) of the individual(s) occupying the role(s) you are asked to describe.  If needed, refer to link at bottom of page to view more information on the employee(s) in that role as of 9/1/2020.

Pedersen Decl. Exhibit A, Page 180 of 588

# Section 1: **Skills**

1.  How much education is expected of someone in the role?
    a.  NO education is expected
    b.  High school degree
    c.  Associate's degree
    d.  Bachelor's degree
    e.  Master's degree
    f.  PhD degree

2.  [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.**
    a.  Computer Science
    b.  Engineering
    c.  Math
    d.  Information Systems
    e.  Business/Administration
    f.  Finance
    g.  Other (please specify in the next question)

*If "Other" is selected, a follow-up question will show up on the next page for the participant to provide open responses in a text box.*

3.  Prior to hire, how many years of relevant work experience is expected for this role **at a minimum**?
    a.  NO work-related training or experience is expected
    b.  Less than 1 year
    c.  1-2 years
    d.  3-5 years
    e.  6-10 years
    f.  11-15 years
    g.  More than 15 years

4.  [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.**
    a.  Computer Science
    b.  Engineering
    c.  Math
    d.  Information Systems
    e.  Business/Administration
    f.  Finance
    g.  Other (please specify in the next question)

*If "Other" is selected, a follow-up question will show up on the next page for the participant to provide open responses in a text box.*

5.  Are certifications in a specific skill expected or helpful?
    a.  Yes, a certification is required
    b.  A certification is helpful, but not required
    c.  No, a certification is NOT required

2

6. (Logic: Skip if "No" is selected on #5) Please specify which certification(s) are helpful or expected (e.g., Foundations Associates Certification, OCI Certification, Architect's Associate, Operation's Associate) _____.

7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role?
   a. NO formal on-the-job training is required
   b. A few days
   c. A few weeks
   d. 3 months
   e. 6 months
   f. 1 year
   g. On-the-job training is consistently ongoing

8. About how much ramp-up time does it **typically** take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)?
   a. NO ramp-up time is required
   b. A few days
   c. A few weeks
   d. 3 months
   e. 6 months
   f. 1 year

9. About how much ramp-up time does it **typically** take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)?
   a. NO ramp-up time is required
   b. A few days
   c. A few weeks
   d. 3 months
   e. 6 months
   f. 1 year

10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of new technical skills (e.g., new programming languages, programs, platforms)?
   a. Acquisition of new skills is **NOT** needed
   b. New skills are needed **occasionally**, but the role can mostly be performed with existing skills
   c. New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job
   d. New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job

11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of new knowledge or information (e.g., new products, product features, standards)?
   a. Acquisition of new knowledge or information is **NOT** needed
   b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information
   c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job
   d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job

3

12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply.**
    a. Formal education/training made available by Oracle
    a. College or university-based schooling
    b. Formal external training
    c. Informal education/training (e.g., industry conferences)
    d. "On-the-job" experience
    e. Coaching and mentoring
    f. Self-teaching

13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate?
    a. More than 2 times a month
    b. 1-2 times a month
    c. More than 2 times a year, but less than once a month
    d. Less than once a year
    e. Once a year
    f. It depends on the employee

14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present?
    a. Yes
    b. No

15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases?
    a. Yes
    b. No

16. (Logic: skip if "No" is selected in #14) What **<u>primary</u>** programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work?
**Select all and only those that are expected of the role (and leave non-primary responses blank).**
For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role.

**Rating Scale:**
1. **Developing** – Able to read and understand the code; requires frequent guidance in writing code
2. **Proficient** – Writes code and debugs to solve typical to complex problems with occasional guidance

5

| Advanced – Serves as a key resource to review code and advises others on writing code to solve complex problemsExpert – Identifies innovative applications and related systems to solve difficult or new problemsProgramming/Scripting Languages, Frameworks, and Databases | Developing | Proficient | Advanced | Expert |
|---|---|---|---|---|
| Java | | | | |
| SQL | | | | |
| C++ | | | | |
| Python | | | | |
| C | | | | |
| JavaScript | | | | |
| R | | | | |
| CSS | | | | |
| C# | | | | |
| XML | | | | |
| HTML | | | | |
| Shell | | | | |
| Bash/CSH | | | | |
| Perl | | | | |
| Ruby | | | | |
| PL/SQL | | | | |
| pgSQL | | | | |
| APEX | | | | |
| TSQL | | | | |
| GIT | | | | |
| JSP | | | | |
| Essbase | | | | |
| PowerShell | | | | |
| ODI | | | | |
| VBScript | | | | |
| BPEL | | | | |
| Golang | | | | |
| OJET/Angular JS | | | | |
| Oracle ADF | | | | |
| Oracle Database | | | | |
| TensorFlow | | | | |
| Spark | | | | |
| Oracle MySQL | | | | |
| Other (please specify _____) | | | | |
| Other (please specify _____) | | | | |
| Other (please specify _____) | | | | |
| Other (please specify _____) | | | | |
| Other (please specify _____) | | | | |

17. (Logic: skip if "No" is selected in #14) How difficult is it to find candidates with those skills in the external market for this role? **If you do not know the answer to this question, please leave blank.**

6

You may go back to check your responses for the previous question to make sure that you are responding to the same items you chose for that question.

| Programming/Scripting Languages, Frameworks, and Databases | How difficult is it to find candidates with skills in this programming/scripting language, framework, and database in the external market? |
|---|---|
| Java | Easy / Moderate/ Difficult |
| SQL | Easy / Moderate/ Difficult |
| C++ | Easy / Moderate/ Difficult |
| Python | Easy / Moderate/ Difficult |
| C | Easy / Moderate/ Difficult |
| JavaScript | Easy / Moderate/ Difficult |
| R | Easy / Moderate/ Difficult |
| CSS | Easy / Moderate/ Difficult |
| C# | Easy / Moderate/ Difficult |
| XML | Easy / Moderate/ Difficult |
| HTML | Easy / Moderate/ Difficult |
| Shell | Easy / Moderate/ Difficult |
| Bash/CSH | Easy / Moderate/ Difficult |
| Perl | Easy / Moderate/ Difficult |
| Ruby | Easy / Moderate/ Difficult |
| PL/SQL | Easy / Moderate/ Difficult |
| pgSQL | Easy / Moderate/ Difficult |
| APEX | Easy / Moderate/ Difficult |
| TSQL | Easy / Moderate/ Difficult |
| GIT | Easy / Moderate/ Difficult |
| JSP | Easy / Moderate/ Difficult |
| Essbase | Easy / Moderate/ Difficult |
| PowerShell | Easy / Moderate/ Difficult |
| ODI | Easy / Moderate/ Difficult |
| VBScript | Easy / Moderate/ Difficult |
| BPEL | Easy / Moderate/ Difficult |
| Golang | Easy / Moderate/ Difficult |
| OJET/Angular JS | Easy / Moderate/ Difficult |
| Oracle ADF | Easy / Moderate/ Difficult |
| Oracle Database | Easy / Moderate/ Difficult |
| TensorFlow | Easy / Moderate/ Difficult |
| Spark | Easy / Moderate/ Difficult |
| Oracle MySQL | Easy / Moderate/ Difficult |
| Other (please specify _____) | Easy / Moderate/ Difficult |
| Other (please specify _____) | Easy / Moderate/ Difficult |
| Other (please specify _____) | Easy / Moderate/ Difficult |
| Other (please specify _____) | Easy / Moderate/ Difficult |
| Other (please specify _____) | Easy / Moderate/ Difficult |

7

# Section 2: **Effort**

1. Which of the following __BEST__ describes the __MOST common__ type of problems being solved in the role?
   a. a limited set of similar and repetitive problems
   b. a limited set of problems with some variation
   c. a wide range of similar and repetitive problems
   d. a wide range of unique problems
   e. a wide range of unique, evolving, and complex problems

2. Which of the following __BEST__ describes the __MOST common__ type of innovation and problem solving expected in the role?
   a. **NO innovation and problem solving** is required; exact processes must always be followed.
   b. **Some innovation and problem solving** may be required to troubleshoot technical problems or deal with novel circumstances
   c. **Innovation and problem solving** is regularly needed to draft original documents or work products within established guidelines
   d. **Substantial innovation and problem solving** is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives
   e. **Exceptional innovation and problem solving** is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters

3. Which of the following __BEST__ describes the complexity of work performed in the role?
   a. **All work is simple in nature**, consisting of limited number of steps that can easily be completed without formal directions or manuals
   b. **Some work requires multiple steps** which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task
   c. **Most work requires multiple steps** which can be performed in various orders; some planning and prioritization must occur to complete the work effectively
   d. **Most work requires multiple complex steps** which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task

4. Which of the following __BEST__ describes the __MOST common__ type of analytical problem solving required for the role?
   a. **NO problem solving required**
   b. **Limited problem solving required** - generally in the nature of troubleshooting simple processes or technology
   c. **Deductive problem solving and some limited data analysis required** - solve moderately complex problems that have defined processes of diagnosis/detection
   d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required –** solve complex problems involving multiple approaches; often information is incomplete
   e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** - solve highly complex problems involving multiple approaches; often information is incomplete or conflicting

5. Which of the following __BEST__ describes the use of judgment in the role to make decisions or solve problems in ambiguous situations?

8

a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated
b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data
c. Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data
d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data

# Section 3: **Responsibility**

*Internal/External Focus*

1. The work performed in the role **primarily** has an:
   a. internal Oracle focus
   b. external customer focus
   c. external partner focus

2. (Logic: Skip if internal Oracle focus is selected in #1) With which type of external customers does the role **primarily** provide services to?[1]
   a. Large businesses
   b. Small and medium businesses
   c. Government
   d. Start-ups
   e. Individual Consumers
   f. Other (please specify in the next question)

*If "Other" is selected, a follow-up question will show up on the next page for the participant to provide open responses in a text box.*

3. Who is the **primary** user of the work outputs from the role?
   a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle)
   b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle)
   c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle)
   d. External customer technical users (e.g., customer IT or developers)
   e. External customer non-technical users (e.g., end users, laypeople, or the public)
   f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists)

4. Is the role **primarily** responsible for enabling critical business processes via Oracle products or services?
   a. Yes – for **internal** Oracle customers
   b. Yes – for **external** Oracle customers
   c. No

5. Does the role require engaging with multiple levels of customers or leadership?
   a. Yes, individual contributors and first-level managers
   b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs).
   c. No

---

[1] In the analysis, this item was combined with Responsibility item #1 to show the complete results of the different external customers/partners employees would typically work with.

*Strategic Responsibility*

6. Check the box if employees in the role are involved in the responsibilities or activities listed below.

| Responsibilities | Check the box if the responsibility applies to the role | | | |
|---|---|---|---|---|
| | Never | Sometimes | Often | Always |
| Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle | | | | |
| Developing policies for the team or organization at Oracle | | | | |
| Developing standard procedures for the team or organization at Oracle | | | | |
| Contributing to open-sourced technologies | | | | |
| Applying external/industry standards or procedures to work activities | | | | |
| Developing **internal** strategic solutions for the team or organization faces (i.e., internally facing) | | | | |
| Developing **external** strategic customers or clients (i.e., externally facing) | | | | |

*Scope of Work*

7. In executing on the responsibilities of this role, the employee **typically** works:
   a. individually
   b. with a single team
   c. with multiple coordinated teams within the same organization at Oracle
   d. with multiple coordinated teams across organizations at Oracle
   e. with multiple coordinated teams both within and outside of Oracle
   f. All of the above (depending on the project)

*Consequences/Impact of Work Performed*

8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** describes the level of importance of the work activities/projects **typically** completed in the role?
   a. Highly critical and strategically important to the business
   b. Moderately important to the business
   c. Less important (e.g., keeping the lights on)
   d. A regular mix of activities/projects with different levels of importance

*Autonomy/Authority*

9. How often does this role **typically** exercise autonomy in decision making?
   a. Never
   b. Sometimes
   c. Often
   d. Always

10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has:
    a. main responsibility
    b. some responsibility
    c. It depends on the project

11

d. NO responsibility

11. Does the role **typically** include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)?
    a. Yes – full team leadership for entire project
    b. Yes – partial team or project leadership
    c. It varies by project
    d. No

12. Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.**[2]

    1) Algorithms
    2) Applications and Infrastructure Foundation
    3) Architecture
    4) Automation
    5) Backup and Recovery
    6) Code Health and Tools
    7) Cluster Management
    8) Connectivity/Networking
    9) Embedded Programming
    10) Network Protocols
    11) Operating Systems
    12) Open-sourced technologies
    13) Back-end application development – Business processing and workflow
    14) Back-end application development – Core engine development
    15) Front-end application development (mobile) - Conversation
    16) Front-end application development (mobile) - UI
    17) Front-end application development (web) - Conversation
    18) Front-end application development (web) - UI
    19) Applied Fusion Application Technologies
    20) Artificial intelligence
    21) Big data / massively parallel processing (MPP)
    22) Blockchain technologies
    23) Business Intelligence Development (dashboard development, report)
    24) Internet of Things (IoT)
    25) Data analytics
    26) Data integration
    27) Data science and machine learning
    28) Governance of Data
    29) Cloud Applications
    30) Cloud Infrastructure Services
    31) Cloud Technology
    32) Cloud Dev Ops
    33) Continuous integration/continuous deployment (CI/CD)
    34) Control and data plane development – Distributed systems
    35) Middleware
    36) Core database – Concurrency
    37) Core database – Development

---

[2] In the analysis, this item was re-categorized into the Skills section as the item asks about the technology or specialized skills that are expected.

38) Core database – Engineered Systems
39) Core database – High Availability
40) Core database – Interface Design
41) Core database – Modeling
42) Core database – Query Processing
43) Core database – Security
44) Core database – Transaction Processing
45) Core database - Other
46) Electrical diagrams and blueprints
47) Electronic systems development
48) Hardware (e.g., memory, hard drives, processors, network)
49) Hardware systems support
50) Knowledge management, documentation and/or collateral
51) Reliability engineering – Networking
52) Reliability engineering – Operations
53) Reliability engineering – Systems engineering
54) Reliability engineering – Other
55) Software optimization
56) Software test engineering
57) Testing processes and tools
58) Anti-virus/Malware/End-point protection
59) Privacy & Identity technologies
60) Security – Hardware
61) Security – Software
62) Security – Threat and response
63) Security – Other
64) System manageability
65) System performance and optimization
66) Systems analysis and/or evaluation
67) Systems design
68) Systems software development
69) Usability engineering
70) Business analysis and/or process
71) Capacity planning
72) Competitive knowledge
73) Customer briefings
74) Domain experience and/or expertise (applications space where the product is sold into)
75) Fusion sales cloud support
76) Presentation development
77) Go-to-Market strategy development for application products
78) Incident Management
79) Project and development lifecycle management
80) Technical solution development
81) Readiness programs
g.  Not applicable
h.  Other (please specify in the next question)

*If "Other" is selected, a follow-up question will show up on the next page for the participant to provide open responses in a text box.*

13. Which of the following **BEST** describes the product or service on which this role spends the **MOST** time?
    a.  An existing Oracle product or service

Pedersen Decl. Exhibit A, Page 192 of 588

    b.  An existing product or service, but with new features frequently under development
    c.  A newly released Oracle product or service
    d.  An unreleased product or service still in development
    e.  A third-party product or service

14. Which of the following BEST describes the product or service area on which this role spends the MOST time?
    a.  Existing product or service that requires maintenance and support
    b.  Existing product that requires maintenance and support with ongoing development of new features or functionalities
    c.  Product or service under development
    d.  Product or service under development that is identified as having strategic value to Oracle

15. Which of the following **BEST** describes <u>the type of product or service</u> on which this role spends the **MOST** time?
    a.  Cloud products or services
    b.  On-Premise products or services
    c.  Hardware products or services
    d.  None of the above apply to this role
    e.  Other (please specify in the next question)

*If "Other" is selected, a follow-up question will show up on the next page for the participant to provide open responses in a text box.*

16. Which of the following Oracle products does this role **primarily** support or work on **(select all that apply)**?
    Please note that the product categories are listed before the actual products
    (e.g., **Infrastructure** (product category) - Analytics (product)).

| *Oracle Product Line* | **Check if this role primarily works on this Oracle product line** |
|---|---|
| **Infrastructure -** Analytics | |
| **Infrastructure -** Autonomous Database | |
| **Infrastructure -** Compute | |
| **Infrastructure -** Database | |
| **Infrastructure -** Database Cloud Services | |
| **Infrastructure -** Hardware | |
| **Infrastructure -** Integration | |
| **Infrastructure -** Management and Governance | |
| **Infrastructure -** MySQL Cloud | |
| **Infrastructure -** Networking | |
| **Infrastructure -** Security, Identity and Compliance | |
| **Infrastructure -** Storage | |
| **Infrastructure -** All Cloud Infrastructure | |
| **App Dev and Applied Advanced Technologies** - Application Development | |
| **App Dev and Applied Advanced Technologies** - Artificial Intelligence | |
| **App Dev and Applied Advanced Technologies** - Big Data | |
| **App Dev and Applied Advanced Technologies** - Blockchain | |
| **App Dev and Applied Advanced Technologies** - Data Science | |

14

| | |
|---|---|
| **App Dev and Applied Advanced Technologies** - Exadata | |
| **App Dev and Applied Advanced Technologies** - Intelligent Bots | |
| **App Dev and Applied Advanced Technologies** - IoT | |
| **App Dev and Applied Advanced Technologies** - Java | |
| **Cloud Apps** - Commerce | |
| **Cloud Apps** - Data Cloud | |
| **Cloud Apps** - Enterprise Performance Management | |
| **Cloud Apps** - Enterprise Resource Planning | |
| **Cloud Apps** - Human Capital Management | |
| **Cloud Apps** - Manufacturing | |
| **Cloud Apps** - Marketing | |
| **Cloud Apps** - NetSuite | |
| **Cloud Apps** - Procurement | |
| **Cloud Apps** - Sales | |
| **Cloud Apps** - Service | |
| **Cloud Apps** - Supply Chain Management | |
| **Cloud Apps** - All Cloud Applications | |
| **Enterprise Apps** - Ebusiness Suite | |
| **Enterprise Apps** - JD Edwards | |
| **Enterprise Apps** - PeopleSoft | |
| **Enterprise Apps** - Siebel | |
| **Industries -** Banking and Insurance | |
| **Industries -** Communications | |
| **Industries -** Engineering and Construction | |
| **Industries -** Food and Beverage | |
| **Industries -** Healthcare | |
| **Industries -** Hospitality | |
| **Industries -** Life Sciences | |
| **Industries -** Public Sector | |
| **Industries -** Retail | |
| **Industries -** Utilities | |
| **Industries -** All Industry Solutions | |
| **On Premise Products -** Oracle Database | |
| **On Premise Products -** MySQL Database | |
| **On Premise Products -** Analytics Server | |
| **On Premise Products -** Java | |
| **On Premise Products -** Oracle Linux | |
| **On Premise Products -** Middleware | |
| **On Premise Products -** Engineered Systems | |
| **On Premise Products -** GraalVM | |
| **Other (please specify in the next question)** | |

*If "Other" is selected, a follow-up question will show up on the next page for the participant to provide open responses in a text box.*

PRODUCT DEVELOPMENT: Applications Developer 3-5 ONLY

15

17.  [**Applications Developer Job Family**] This particular role is focused on **(select all that apply)**:
    a.  Development
    b.  QA/Testing
    c.  Strategy
    d.  Product Management
    e.  None of the above apply to this role
    f.  Other (please specify in the next question

*If "Other" is selected, a follow-up question will show up on the next page for the participant to provide open responses in a text box.*

18.  [**Applications Developer Job Family**] [Logic: If **Development** was selected in #17] Please select the types of work that **best** describe the development responsibilities expected of this role **(select all that apply)**:
    a.  Cloud/Release Engineering
    b.  User Interface (UI) Development
    c.  Back-end Application Development
    d.  Front-end Application Development
    e.  Security Application Development
    f.  Reporting
    g.  Database Engineering/Administration
    h.  None of the above apply to this role
    i.  Other (please specify in the next question)

*If "Other" is selected, a follow-up question will show up on the next page for the participant to provide open responses in a text box.*

19.  [**Applications Developer Job Family**] [Logic: If **QA/Testing** was selected in #17] Please select the types of work that **best** describe the development responsibilities expected of this role **(select all that apply)**:
    a.  Functional Testing
    b.  Test Automation
    c.  Stress Testing
    d.  Security Testing
    e.  Accessibility Testing
    f.  None of the above apply to this role
    g.  Other (please specify in the next question)

*If "Other" is selected, a follow-up question will show up on the next page for the participant to provide open responses in a text box.*

## IT or SUPPORT ONLY

20.  [Programmer Analyst (IT)"] Which type of support or service do employees in the role **primarily** provide?
    a.  General support (handles technical transactions to solve customer issues submitted through tickets)
    b.  Responsible for building relationships with critical customers
    c.  Provides advanced Cloud-based support
    d.  Provides on-premise support to customers
    e.  Other types of advanced customer service or support

21.  ["Technical Analyst (Support)] Which type of support or service do employees in the role **primarily** provide?

16

a.  General support (handles technical transactions to solve customer issues submitted through tickets)
b.  Responsible for building relationships with critical customers
c.  Provides advanced Cloud-based support
d.  Provides on-premise support to customers
e.  Other types of advanced customer service or support

Pedersen Decl. Exhibit A, Page 196 of 588

# Section 4: Working Conditions

*Work Hours*

1.  Check the box if the role typically involves work in the following conditions (as needed).

| Working Conditions | Never | Sometimes | Often | Always |
|---|---|---|---|---|
| Working varying hours of the day | | | | |
| Working overnight | | | | |
| Working on pager duty | | | | |
| Intense concentration and mental exertion | | | | |
| Working long hours | | | | |

2.  The role requires on-call rotation as needed.
    a.  Yes – only during the workday
    b.  Yes – only during the weekend
    c.  Yes – both during the workday and weekend
    d.  No

3.  Which of the following **BEST** describes the workload for the role?
    a.  Spread evenly across the year
    b.  Distinct peaks and valleys

*Work Location / Flexibility*

4.  **Pre-COVID,** did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)?
    a.  Yes – only during the workday
    b.  Yes – only during the weekend
    c.  Yes – both during the workday and weekend
    d.  No

5.  [Logic: Skip if No is selected in #60] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed?  **Select all that apply.**
    a.  4-day week
    b.  Part-time work
    c.  Weekend-shift only
    d.  Alternative/Customized work weeks
    e.  Other (please specify in the next question)

6.  **Pre-COVID,** this role **typically** spent the **MOST** time working:
    a.  Remotely (e.g., from home)
    b.  In a dedicated office or lab at Oracle
    c.  At the customer site (i.e., non-Oracle)
    d.  Other (please specify in the next question)

18

*If "Other" is selected, a follow-up question will show up on the next page for the participant to provide open responses in a text box.*

*Travel*

7. **Pre-COVID,** did the role require any traveling?
   a. Yes
   b. No

8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID,** what type of traveling did the role require? **Select all that apply.**
   a. Travels domestically to and from locations during the workday
   b. Travels domestically to and from locations requiring an overnight stay
   c. Travels domestically to and from locations requiring consecutive overnight stays
   d. Travels internationally to and from locations requiring overnight stays
   e. Travels internationally to and from locations requiring extended overnight stays
   f. Travels internationally and domestically to and from locations requiring overnight stays

9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**?
   a. Once or twice a year
   b. Two to four times a year (e.g., quarterly)
   c. Five to ten times a year
   d. More than ten times a year (e.g., monthly, weekly)

10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**?
    a. Less than 1 hour per week
    b. 1-5 hours per week
    c. 6-10 hours per week
    d. 11-15 hours per week
    e. 16 or more hours per week

Pedersen Decl. Exhibit A, Page 198 of 588

Attachment G



# Oracle
## *Job Analysis Survey Focus Group*



Pedersen Decl. Exhibit A, Page 200 of 588

1

# Agenda

Introduction /
Project Overview

Complete Survey

Survey
Instructions



Pedersen Decl. Exhibit A, Page 201 of 588

## Project Goals



Identify the **commonalities _and_ differences** among individual roles within the same job code.

## Analysis Output



Analyses will be done to describe particular roles in the following factors:

1. Responsibility
2. Skills
3. Effort
4. Working Conditions



Pedersen Decl. Exhibit A, Page 202 of 588



# General Content Review Process

**Review**

- Review overall survey content areas and instructions as a group

**Respond**

- Complete the survey independently

**Discuss**

- Ask any questions or clarifications as needed
- Discuss any areas of confusion



# Survey Section Overview

You will be asked to provide information about some of the factors that define the type of work performed in this role

| Responsibility | Effort | Skills | Working Conditions |
|---|---|---|---|
| • Level of autonomy and accountability or specific specialty/focus areas | • The amount of physical or mental exertion (e.g., complex problem solving) | • Experience, ability, education, and training | • Environmental conditions, work sites, and traveling requirement |



Pedersen Decl. Exhibit A, Page 204 of 588

# Survey Procedures

- Survey link will be sent in the Zoom chat

- Estimated time to complete the survey is 20-40 minutes

- If you have questions during the survey, please use the "raise hand" feature and a facilitator will call on you

- Once you finish the survey, you may sign off

- If you are unable to finish the survey during this call, please let the facilitators know and they will instruct you how to proceed

- If you have trouble accessing the survey, please ask the facilitator and they will investigate the issue





# Logon to Your Survey

- Enter your Oracle email address to authenticate and view your customized survey

- Determining which roles you will describe
  - Names of some current employees for whom records indicate you were a first-level or second-level manager (as of 9/1/2020) will be provided
  - Please select all the roles (max of 5) you are familiar with and have managed within the past 12 months
  - You will be describing the _**ROLE**_ not the person who happens to occupy it currently
  - We have provided you with specific names so that you are clear on the role you are describing
  - If the employee is no longer in the role today, you can still describe their prior _**role**_ if you are familiar with it
  - Details about the specific job codes, titles, and organizations for the roles you are describing/responding about will be available on each page (_there may be extra spaces in this section_)





# General Survey Instructions

- Read each question carefully, some questions may sound similar

- We want your honest and open responses

- Please answer all questions for each role you are describing

aptMetrics®



# Example Questions

**apt**Metrics®    Oracle Compensable Factors Survey 

How many hours per working day do employees **typically** work in the role?

|  | Scott Johnson | Jane Doe |
|---|---|---|
| 10-12 hours | ○ | ○ |
| 7-9 hours | ○ | ○ |
| 4-6 hours | ○ | ○ |
| 1-3 hours | ○ | ○ |

Please click on the **"Click here to view more information for the current employees in the role"** to view the job code, discretionary job title, and organization information.

*Click here to view more information for the current employees in the role*



# Example Questions

Check the box if the role involves any responsibilities listed below. **Select all that apply**.

|  | Scott Johnson | Jane Doe |
|---|---|---|
| Attending mandatory training programs | ☐ | ☐ |
| Mentoring junior employees | ☐ | ☐ |
| Participating in hiring new employees | ☐ | ☐ |
| Other / Not Applicable | ☐ | ☐ |

Please click on the **"Click here to view more information for the current employees in the role"** to view the job code, discretionary job title, and organization information.

*Click here to view more information for the current employees in the role*



# You may now begin your survey

- The survey link will be sent now in the chat

- Use the "raise hand" feature if you have any questions or issues and a facilitator will call on you to discuss

aptMetrics®



# Survey Instructions

- Enter your Oracle email address to authenticate and view your customized survey

- Select the roles you will describe

- Please select all the roles (**max of 5**) you are familiar with and have managed within the past 12 months

- If the employee is no longer in the role today, you can still describe their prior **_role_** if you are familiar with it

- Details about the specific job codes, titles, and organizations for the roles you are describing/responding about will be available on each page (*there may be extra spaces in this section*)

- Read each question carefully, some questions may sound similar

- We want your honest and open responses

- Please answer **all questions for each role** you are describing

- We have provided you with specific names so that you are clear on the role you are describing

- You will be describing the **_ROLE_** not the person who happens to occupy it currently





Pedersen Decl. Exhibit A, Page 211 of 588

# Thank You!

We appreciate your time and contributions!





Attachment H

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | | | | | | | Software Developer 2 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. How much education is expected of someone in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d. Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e . Master's degree | | | | | | | | | | | | | | | | | | |
| f. PhD degree | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum?** | | | | | | | | | | | | | | | | | | |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b.  Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d.  3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 214 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | | | | | | | Software Developer 2 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f.  Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 5. Are certifications in a specific skill expected or helpful? | N | % | Res | N | % | Res | N | % | $\chi 2$ | N | % | Res | N | % | Res | N | % | $\chi 2$ |
| a.  Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b.  A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c.  No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | N | % | Res | N | % | Res | N | % | $\chi 2$ | N | % | Res | N | % | Res | N | % | $\chi 2$ |
| a.  NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b.  A few days | | | | | | | | | | | | | | | | | | |
| c.  A few weeks | | | | | | | | | | | | | | | | | | |
| d.  3 months | | | | | | | | | | | | | | | | | | |
| e.  6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| 8. About how much ramp-up time does it **typically** take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi 2$ | N | % | Res | N | % | Res | N | % | $\chi 2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| 9. About how much ramp-up time does it **typically** take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi 2$ | N | % | Res | N | % | Res | N | % | $\chi 2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 215 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | | | | | | | Software Developer 2 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of new technical skills (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c. New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d. New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of new knowledge or information (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

3

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | | | | | | | Software Developer 2 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply**. | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a month | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| f. It depends on the employee | | | | | | | | | | | | | | | | | | |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |

4

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | | | | | | | Software Developer 2 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $x2$ | N | % | Res | N | % | Res | N | % | $x2$ |
| 16. [Logic: Skip if Yes is NOT selected in #15] What **primary** programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work? **Select all and only those that are expected of the role (and leave non-primary responses blank)**. For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |

5

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *R* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

6

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *PL/SQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *pgSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *APEX* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *GIT* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *JSP* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Essbase* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *PowerShell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *ODI* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |

7

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Advanced | | | | | | |
| Expert | | | | | | |
| *VBScript* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *BPEL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Golang* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle ADF* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle Database* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TensorFlow* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Spark* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle MySQL* | | | | | | |
| Developing | | | | | | |

Pedersen Decl. Exhibit A, Page 221 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-3* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi2$ | N | % | Res | N | % | Res | N | % | $\chi2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. (Logic: skip if "No" is selected in #15) How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |

9

Pedersen Decl. Exhibit A, Page 222 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Python* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JavaScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *R* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *CSS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C#* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *XML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *HTML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Shell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Bash/CSH* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Perl* | | | | | | |

10

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Ruby* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PL/SQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *pgSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *APEX* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *GIT* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JSP* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Essbase* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PowerShell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *ODI* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *VBScript* | | | | | | |

11

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *BPEL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |

12

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |

| *(Original Responsibility Item #12)*. Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi2$ | N | % | Res | N | % | Res | N | % | $\chi2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) Algorithms | | | | | | | | | | | | | | | | | | |
| 2) Applications and Infrastructure Foundation | | | | | | | | | | | | | | | | | | |
| 3) Architecture | | | | | | | | | | | | | | | | | | |
| 4) Automation | | | | | | | | | | | | | | | | | | |
| 5) Backup and Recovery | | | | | | | | | | | | | | | | | | |
| 6) Code Health and Tools | | | | | | | | | | | | | | | | | | |
| 7) Cluster Management | | | | | | | | | | | | | | | | | | |
| 8) Connectivity/Networking | | | | | | | | | | | | | | | | | | |
| 9) Embedded Programming | | | | | | | | | | | | | | | | | | |
| 10) Network Protocols | | | | | | | | | | | | | | | | | | |
| 11) Operating Systems | | | | | | | | | | | | | | | | | | |
| 12) Open-sourced technologies | | | | | | | | | | | | | | | | | | |
| 13) Back-end application development – Business processing and workflow | | | | | | | | | | | | | | | | | | |
| 14) Back-end application development – Core engine development | | | | | | | | | | | | | | | | | | |
| 15) Front-end application development (mobile) - Conversation | | | | | | | | | | | | | | | | | | |
| 16) Front-end application development (mobile) - UI | | | | | | | | | | | | | | | | | | |
| 17) Front-end application development (web) - Conversation | | | | | | | | | | | | | | | | | | |
| 18) Front-end application development (web) - UI | | | | | | | | | | | | | | | | | | |
| 19) Applied Fusion Application Technologies | | | | | | | | | | | | | | | | | | |
| 20) Artificial intelligence | | | | | | | | | | | | | | | | | | |
| 21) Big data / massively parallel processing (MPP) | | | | | | | | | | | | | | | | | | |

13

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 22)  Blockchain technologies | | | | | | |
| 23)  Business Intelligence Development (dashboard development, report) | | | | | | |
| 24)  Internet of Things (IoT) | | | | | | |
| 25)  Data analytics | | | | | | |
| 26)  Data integration | | | | | | |
| 27)  Data science and machine learning | | | | | | |
| 28)  Governance of Data | | | | | | |
| 29)  Cloud Applications | | | | | | |
| 30)  Cloud Infrastructure Services | | | | | | |
| 31)  Cloud Technology | | | | | | |
| 32)  Cloud Dev Ops | | | | | | |
| 33)  Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)  Control and data plane development – Distributed systems | | | | | | |
| 35)  Middleware | | | | | | |
| 36)  Core database – Concurrency | | | | | | |
| 37)  Core database – Development | | | | | | |
| 38)  Core database – Engineered Systems | | | | | | |
| 39)  Core database – High Availability | | | | | | |
| 40)  Core database – Interface Design | | | | | | |
| 41)  Core database – Modeling | | | | | | |
| 42)  Core database – Query Processing | | | | | | |
| 43)  Core database – Security | | | | | | |
| 44)  Core database – Transaction Processing | | | | | | |
| 45)  Core database - Other | | | | | | |
| 46)  Electrical diagrams and blueprints | | | | | | |
| 47)  Electronic systems development | | | | | | |
| 48)  Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)  Hardware systems support | | | | | | |
| 50)  Knowledge management, documentation and/or collateral | | | | | | |
| 51)  Reliability engineering – Networking | | | | | | |
| 52)  Reliability engineering – Operations | | | | | | |
| 53)  Reliability engineering – Systems engineering | | | | | | |
| 54)  Reliability engineering – Other | | | | | | |
| 55)  Software optimization | | | | | | |
| 56)  Software test engineering | | | | | | |
| 57)  Testing processes and tools | | | | | | |
| 58)  Anti-virus/Malware/End-point protection | | | | | | |
| 59)  Privacy & Identity technologies | | | | | | |
| 60)  Security – Hardware | | | | | | |
| 61)  Security – Software | | | | | | |

14

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |
| 69)  Usability engineering | | | | | | |
| 70)  Business analysis and/or process | | | | | | |
| 71)  Capacity planning | | | | | | |
| 72)  Competitive knowledge | | | | | | |
| 73)  Customer briefings | | | | | | |
| 74)  Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75)  Fusion sales cloud support | | | | | | |
| 76)  Presentation development | | | | | | |
| 77)  Go-to-Market strategy development for application products | | | | | | |
| 78)  Incident Management | | | | | | |
| 79)  Project and development lifecycle management | | | | | | |
| 80)  Technical solution development | | | | | | |
| 81)  Readiness programs | | | | | | |
| 82)  Not applicable | | | | | | |
| 83)  Other | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

15

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | | | | | | | Software Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. How much education is expected of someone in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d. Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e . Master's degree | | | | | | | | | | | | | | | | | | |
| f.  PhD degree | | | | | | | | | | | | | | | | | | |
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum?** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b.  Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d.  3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |

16

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | | | | Software Developer 3 (Combined Options) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 5. Are certifications in a specific skill expected or helpful? | N | % | Res | N | % | Res | N | % | x2 | N | % | Res | N | % | Res | N | % | x2 |
| a. Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b. A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c. No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | N | % | Res | N | % | Res | N | % | x2 | N | % | Res | N | % | Res | N | % | x2 |
| a. NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| 8. About how much ramp-up time does it typically take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | x2 | N | % | Res | N | % | Res | N | % | x2 |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| 9. About how much ramp-up time does it typically take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | x2 | N | % | Res | N | % | Res | N | % | x2 |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |

17

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | | | | | | | Software Developer 3 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of new technical skills (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c. New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d. New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of new knowledge or information (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 231 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | | | | | | | Software Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | x2 | N | % | Res | N | % | Res | N | % | x2 |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply**. | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | N | % | Res | N | % | Res | N | % | x2 | N | % | Res | N | % | Res | N | % | x2 |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a month | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| f. It depends on the employee | | | | | | | | | | | | | | | | | | |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | N | % | Res | N | % | Res | N | % | x2 | N | % | Res | N | % | Res | N | % | x2 |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | N | % | Res | N | % | Res | N | % | x2 | N | % | Res | N | % | Res | N | % | x2 |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |

19

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | | | | Software Developer 3 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |

16. [Logic: Skip if Yes is NOT selected in #15] What **primary** programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work?

**Select all and only those that are expected of the role (and leave non-primary responses blank)**. For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role.

*Java*
Developing
Proficient
Advanced
Expert
*SQL*
Developing
Proficient
Advanced
Expert
*C++*
Developing
Proficient
Advanced
Expert
*Python*
Developing
Proficient
Advanced
Expert
*C*
Developing
Proficient
Advanced
Expert
*JavaScript*
Developing
Proficient
Advanced
Expert

20

Pedersen Decl. Exhibit A, Page 233 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *R* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

Pedersen Decl. Exhibit A, Page 234 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *PL/SQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *pgSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *APEX* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *GIT* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *JSP* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Essbase* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *PowerShell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *ODI* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |

22

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Advanced | | | | | | |
| Expert | | | | | | |
| *VBScript* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *BPEL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Golang* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle ADF* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle Database* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TensorFlow* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Spark* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle MySQL* | | | | | | |
| Developing | | | | | | |

23

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-3* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

| 17. (Logic: skip if "No" is selected in #15) How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |

24

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | | Band 1 | Band 3 | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Python* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JavaScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *R* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *CSS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C#* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *XML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *HTML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Shell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Bash/CSH* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Perl* | | | | | | |

25

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Ruby* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PL/SQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *pgSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *APEX* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *GIT* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JSP* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Essbase* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PowerShell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *ODI* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *VBScript* | | | | | | |

26

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *BPEL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |

Pedersen Decl. Exhibit A, Page 240 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *(Original Responsibility Item #12)* . Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| 1)   Algorithms | | | | | | | | | | | | | | | | | | |
| 2)   Applications and Infrastructure Foundation | | | | | | | | | | | | | | | | | | |
| 3)   Architecture | | | | | | | | | | | | | | | | | | |
| 4)   Automation | | | | | | | | | | | | | | | | | | |
| 5)   Backup and Recovery | | | | | | | | | | | | | | | | | | |
| 6)   Code Health and Tools | | | | | | | | | | | | | | | | | | |
| 7)   Cluster Management | | | | | | | | | | | | | | | | | | |
| 8)   Connectivity/Networking | | | | | | | | | | | | | | | | | | |
| 9)   Embedded Programming | | | | | | | | | | | | | | | | | | |
| 10)  Network Protocols | | | | | | | | | | | | | | | | | | |
| 11)  Operating Systems | | | | | | | | | | | | | | | | | | |
| 12)  Open-sourced technologies | | | | | | | | | | | | | | | | | | |
| 13)  Back-end application development – Business processing and workflow | | | | | | | | | | | | | | | | | | |
| 14)  Back-end application development – Core engine development | | | | | | | | | | | | | | | | | | |
| 15)  Front-end application development (mobile) - Conversation | | | | | | | | | | | | | | | | | | |
| 16)  Front-end application development (mobile) - UI | | | | | | | | | | | | | | | | | | |
| 17)  Front-end application development (web) - Conversation | | | | | | | | | | | | | | | | | | |
| 18)  Front-end application development (web) - UI | | | | | | | | | | | | | | | | | | |
| 19)  Applied Fusion Application Technologies | | | | | | | | | | | | | | | | | | |
| 20)  Artificial intelligence | | | | | | | | | | | | | | | | | | |
| 21)  Big data / massively parallel processing (MPP) | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 241 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 22)   Blockchain technologies | | | | | | |
| 23)   Business Intelligence Development (dashboard development, report) | | | | | | |
| 24)   Internet of Things (IoT) | | | | | | |
| 25)   Data analytics | | | | | | |
| 26)   Data integration | | | | | | |
| 27)   Data science and machine learning | | | | | | |
| 28)   Governance of Data | | | | | | |
| 29)   Cloud Applications | | | | | | |
| 30)   Cloud Infrastructure Services | | | | | | |
| 31)   Cloud Technology | | | | | | |
| 32)   Cloud Dev Ops | | | | | | |
| 33)   Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)   Control and data plane development – Distributed systems | | | | | | |
| 35)   Middleware | | | | | | |
| 36)   Core database – Concurrency | | | | | | |
| 37)   Core database – Development | | | | | | |
| 38)   Core database – Engineered Systems | | | | | | |
| 39)   Core database – High Availability | | | | | | |
| 40)   Core database – Interface Design | | | | | | |
| 41)   Core database – Modeling | | | | | | |
| 42)   Core database – Query Processing | | | | | | |
| 43)   Core database – Security | | | | | | |
| 44)   Core database – Transaction Processing | | | | | | |
| 45)   Core database - Other | | | | | | |
| 46)   Electrical diagrams and blueprints | | | | | | |
| 47)   Electronic systems development | | | | | | |
| 48)   Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)   Hardware systems support | | | | | | |
| 50)   Knowledge management, documentation and/or collateral | | | | | | |
| 51)   Reliability engineering – Networking | | | | | | |
| 52)   Reliability engineering – Operations | | | | | | |
| 53)   Reliability engineering – Systems engineering | | | | | | |
| 54)   Reliability engineering – Other | | | | | | |
| 55)   Software optimization | | | | | | |
| 56)   Software test engineering | | | | | | |
| 57)   Testing processes and tools | | | | | | |
| 58)   Anti-virus/Malware/End-point protection | | | | | | |
| 59)   Privacy & Identity technologies | | | | | | |
| 60)   Security – Hardware | | | | | | |
| 61)   Security – Software | | | | | | |

29

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |
| 69)  Usability engineering | | | | | | |
| 70)  Business analysis and/or process | | | | | | |
| 71)  Capacity planning | | | | | | |
| 72)  Competitive knowledge | | | | | | |
| 73)  Customer briefings | | | | | | |
| 74)  Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75)  Fusion sales cloud support | | | | | | |
| 76)  Presentation development | | | | | | |
| 77)  Go-to-Market strategy development for application products | | | | | | |
| 78)  Incident Management | | | | | | |
| 79)  Project and development lifecycle management | | | | | | |
| 80)  Technical solution development | | | | | | |
| 81)  Readiness programs | | | | | | |
| 82)  Not applicable | | | | | | |
| 83)  Other | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

30

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | | | | | | | Software Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. How much education is expected of someone in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d.  Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e . Master's degree | | | | | | | | | | | | | | | | | | |
| f.  PhD degree | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum?** | | | | | | | | | | | | | | | | | | |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b.  Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d.  3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |

31

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | | | | | | | Software Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f.  Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 5. Are certifications in a specific skill expected or helpful? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a.  Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b.  A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c.  No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a.  NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b.  A few days | | | | | | | | | | | | | | | | | | |
| c.  A few weeks | | | | | | | | | | | | | | | | | | |
| d.  3 months | | | | | | | | | | | | | | | | | | |
| e.  6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| 8. About how much ramp-up time does it **typically** take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| 9. About how much ramp-up time does it **typically** take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |

32

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | | | | | | | Software Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of new technical skills (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c. New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d. New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of new knowledge or information (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 246 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | | | | | | | Software Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a month | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| f. It depends on the employee | | | | | | | | | | | | | | | | | | |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |

34

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | | | | Software Developer 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |

16. [Logic: Skip if Yes is NOT selected in #15] What **primary** programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work?

**Select all and only those that are expected of the role (and leave non-primary responses blank)**. For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role.

*Java*
Developing
Proficient
Advanced
Expert
*SQL*
Developing
Proficient
Advanced
Expert
*C++*
Developing
Proficient
Advanced
Expert
*Python*
Developing
Proficient
Advanced
Expert
*C*
Developing
Proficient
Advanced
Expert
*JavaScript*
Developing
Proficient
Advanced
Expert

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| R | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| CSS | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| C# | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| XML | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| HTML | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| Shell | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| Bash/CSH | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| Perl | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| Ruby | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

36

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *PL/SQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *pgSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *APEX* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *GIT* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *JSP* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Essbase* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *PowerShell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *ODI* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |

Pedersen Decl. Exhibit A, Page 250 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Advanced | | | | | | |
| Expert | | | | | | |
| *VBScript* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *BPEL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Golang* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle ADF* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle Database* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TensorFlow* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Spark* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle MySQL* | | | | | | |
| Developing | | | | | | |

38

Pedersen Decl. Exhibit A, Page 251 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-3* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. (Logic: skip if "No" is selected in #15) How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 252 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Python* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JavaScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *R* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *CSS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C#* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *XML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *HTML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Shell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Bash/CSH* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Perl* | | | | | | |

40

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Ruby* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PL/SQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *pgSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *APEX* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *GIT* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JSP* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Essbase* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PowerShell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *ODI* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *VBScript* | | | | | | |

Pedersen Decl. Exhibit A, Page 254 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | | Band 1 | Band 3 | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *BPEL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |

42

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *(Original Responsibility Item #12)* . Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| 1)   Algorithms | | | | | | | | | | | | | | | | | | |
| 2)   Applications and Infrastructure Foundation | | | | | | | | | | | | | | | | | | |
| 3)   Architecture | | | | | | | | | | | | | | | | | | |
| 4)   Automation | | | | | | | | | | | | | | | | | | |
| 5)   Backup and Recovery | | | | | | | | | | | | | | | | | | |
| 6)   Code Health and Tools | | | | | | | | | | | | | | | | | | |
| 7)   Cluster Management | | | | | | | | | | | | | | | | | | |
| 8)   Connectivity/Networking | | | | | | | | | | | | | | | | | | |
| 9)   Embedded Programming | | | | | | | | | | | | | | | | | | |
| 10)  Network Protocols | | | | | | | | | | | | | | | | | | |
| 11)  Operating Systems | | | | | | | | | | | | | | | | | | |
| 12)  Open-sourced technologies | | | | | | | | | | | | | | | | | | |
| 13)  Back-end application development – Business processing and workflow | | | | | | | | | | | | | | | | | | |
| 14)  Back-end application development – Core engine development | | | | | | | | | | | | | | | | | | |
| 15)  Front-end application development (mobile) - Conversation | | | | | | | | | | | | | | | | | | |
| 16)  Front-end application development (mobile) - UI | | | | | | | | | | | | | | | | | | |
| 17)  Front-end application development (web) - Conversation | | | | | | | | | | | | | | | | | | |
| 18)  Front-end application development (web) - UI | | | | | | | | | | | | | | | | | | |
| 19)  Applied Fusion Application Technologies | | | | | | | | | | | | | | | | | | |
| 20)  Artificial intelligence | | | | | | | | | | | | | | | | | | |
| 21)  Big data / massively parallel processing (MPP) | | | | | | | | | | | | | | | | | | |

43

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 22)   Blockchain technologies | | | | | | |
| 23)   Business Intelligence Development (dashboard development, report) | | | | | | |
| 24)   Internet of Things (IoT) | | | | | | |
| 25)   Data analytics | | | | | | |
| 26)   Data integration | | | | | | |
| 27)   Data science and machine learning | | | | | | |
| 28)   Governance of Data | | | | | | |
| 29)   Cloud Applications | | | | | | |
| 30)   Cloud Infrastructure Services | | | | | | |
| 31)   Cloud Technology | | | | | | |
| 32)   Cloud Dev Ops | | | | | | |
| 33)   Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)   Control and data plane development – Distributed systems | | | | | | |
| 35)   Middleware | | | | | | |
| 36)   Core database – Concurrency | | | | | | |
| 37)   Core database – Development | | | | | | |
| 38)   Core database – Engineered Systems | | | | | | |
| 39)   Core database – High Availability | | | | | | |
| 40)   Core database – Interface Design | | | | | | |
| 41)   Core database – Modeling | | | | | | |
| 42)   Core database – Query Processing | | | | | | |
| 43)   Core database – Security | | | | | | |
| 44)   Core database – Transaction Processing | | | | | | |
| 45)   Core database - Other | | | | | | |
| 46)   Electrical diagrams and blueprints | | | | | | |
| 47)   Electronic systems development | | | | | | |
| 48)   Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)   Hardware systems support | | | | | | |
| 50)   Knowledge management, documentation and/or collateral | | | | | | |
| 51)   Reliability engineering – Networking | | | | | | |
| 52)   Reliability engineering – Operations | | | | | | |
| 53)   Reliability engineering – Systems engineering | | | | | | |
| 54)   Reliability engineering – Other | | | | | | |
| 55)   Software optimization | | | | | | |
| 56)   Software test engineering | | | | | | |
| 57)   Testing processes and tools | | | | | | |
| 58)   Anti-virus/Malware/End-point protection | | | | | | |
| 59)   Privacy & Identity technologies | | | | | | |
| 60)   Security – Hardware | | | | | | |
| 61)   Security – Software | | | | | | |

44

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |
| 69)  Usability engineering | | | | | | |
| 70)  Business analysis and/or process | | | | | | |
| 71)  Capacity planning | | | | | | |
| 72)  Competitive knowledge | | | | | | |
| 73)  Customer briefings | | | | | | |
| 74)  Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75)  Fusion sales cloud support | | | | | | |
| 76)  Presentation development | | | | | | |
| 77)  Go-to-Market strategy development for application products | | | | | | |
| 78)  Incident Management | | | | | | |
| 79)  Project and development lifecycle management | | | | | | |
| 80)  Technical solution development | | | | | | |
| 81)  Readiness programs | | | | | | |
| 82)  Not applicable | | | | | | |
| 83)  Other | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi$2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

45

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | | Software Developer 5 | | | | | | | | | Software Developer 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. How much education is expected of someone in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d. Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e . Master's degree | | | | | | | | | | | | | | | | | | |
| f. PhD degree | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum?** | | | | | | | | | | | | | | | | | | |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b. Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d. 3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |

46

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | | | | Software Developer 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 5. Are certifications in a specific skill expected or helpful? | | | | | | | | | | | | | | | | | | |
| a. Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b. A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c. No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | | | | | | | | | | | | | | | | | | |
| a. NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 8. About how much ramp-up time does it **typically** take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | | | | | | | | | | | | | | | | | | |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 9. About how much ramp-up time does it **typically** take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | | | | | | | | | | | | | | | | | | |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |

47

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | | | | | | | Software Developer 5 (Combined Options) | | | | | | | | |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of new technical skills (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c. New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d. New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of new knowledge or information (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

48

Pedersen Decl. Exhibit A, Page 261 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | | | | | | | Software Developer 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply**. | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a month | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| f. It depends on the employee | | | | | | | | | | | | | | | | | | |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |

49

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | | | | | | Software Developer 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $x2$ | N | % | Res | N | % | Res | N | % | $x2$ |
| 16. [Logic: Skip if Yes is NOT selected in #15] What **primary** programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work?  **Select all and only those that are expected of the role (and leave non-primary responses blank)**. For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |

50

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *R* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

Pedersen Decl. Exhibit A, Page 264 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *PL/SQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *pgSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *APEX* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *GIT* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *JSP* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Essbase* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *PowerShell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *ODI* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Advanced | | | | | | |
| Expert | | | | | | |
| *VBScript* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *BPEL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Golang* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle ADF* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle Database* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TensorFlow* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Spark* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle MySQL* | | | | | | |
| Developing | | | | | | |

53

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-3* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. (Logic: skip if "No" is selected in #15) How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |

54

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Python* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JavaScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *R* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *CSS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C#* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *XML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *HTML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Shell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Bash/CSH* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Perl* | | | | | | |

55

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Ruby* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PL/SQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *pgSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *APEX* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *GIT* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JSP* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Essbase* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PowerShell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *ODI* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *VBScript* | | | | | | |

56

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *BPEL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |

57

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |

| *(Original Responsibility Item #12)*. Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1)    Algorithms | | | | | | | | | | | | | | | | | | |
| 2)    Applications and Infrastructure Foundation | | | | | | | | | | | | | | | | | | |
| 3)    Architecture | | | | | | | | | | | | | | | | | | |
| 4)    Automation | | | | | | | | | | | | | | | | | | |
| 5)    Backup and Recovery | | | | | | | | | | | | | | | | | | |
| 6)    Code Health and Tools | | | | | | | | | | | | | | | | | | |
| 7)    Cluster Management | | | | | | | | | | | | | | | | | | |
| 8)    Connectivity/Networking | | | | | | | | | | | | | | | | | | |
| 9)    Embedded Programming | | | | | | | | | | | | | | | | | | |
| 10)    Network Protocols | | | | | | | | | | | | | | | | | | |
| 11)    Operating Systems | | | | | | | | | | | | | | | | | | |
| 12)    Open-sourced technologies | | | | | | | | | | | | | | | | | | |
| 13)    Back-end application development – Business processing and workflow | | | | | | | | | | | | | | | | | | |
| 14)    Back-end application development – Core engine development | | | | | | | | | | | | | | | | | | |
| 15)    Front-end application development (mobile) - Conversation | | | | | | | | | | | | | | | | | | |
| 16)    Front-end application development (mobile) - UI | | | | | | | | | | | | | | | | | | |
| 17)    Front-end application development (web) - Conversation | | | | | | | | | | | | | | | | | | |
| 18)    Front-end application development (web) - UI | | | | | | | | | | | | | | | | | | |
| 19)    Applied Fusion Application Technologies | | | | | | | | | | | | | | | | | | |
| 20)    Artificial intelligence | | | | | | | | | | | | | | | | | | |
| 21)    Big data / massively parallel processing (MPP) | | | | | | | | | | | | | | | | | | |

58

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 22)  Blockchain technologies | | | | | | |
| 23)  Business Intelligence Development (dashboard development, report) | | | | | | |
| 24)  Internet of Things (IoT) | | | | | | |
| 25)  Data analytics | | | | | | |
| 26)  Data integration | | | | | | |
| 27)  Data science and machine learning | | | | | | |
| 28)  Governance of Data | | | | | | |
| 29)  Cloud Applications | | | | | | |
| 30)  Cloud Infrastructure Services | | | | | | |
| 31)  Cloud Technology | | | | | | |
| 32)  Cloud Dev Ops | | | | | | |
| 33)  Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)  Control and data plane development – Distributed systems | | | | | | |
| 35)  Middleware | | | | | | |
| 36)  Core database – Concurrency | | | | | | |
| 37)  Core database – Development | | | | | | |
| 38)  Core database – Engineered Systems | | | | | | |
| 39)  Core database – High Availability | | | | | | |
| 40)  Core database – Interface Design | | | | | | |
| 41)  Core database – Modeling | | | | | | |
| 42)  Core database – Query Processing | | | | | | |
| 43)  Core database – Security | | | | | | |
| 44)  Core database – Transaction Processing | | | | | | |
| 45)  Core database - Other | | | | | | |
| 46)  Electrical diagrams and blueprints | | | | | | |
| 47)  Electronic systems development | | | | | | |
| 48)  Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)  Hardware systems support | | | | | | |
| 50)  Knowledge management, documentation and/or collateral | | | | | | |
| 51)  Reliability engineering – Networking | | | | | | |
| 52)  Reliability engineering – Operations | | | | | | |
| 53)  Reliability engineering – Systems engineering | | | | | | |
| 54)  Reliability engineering – Other | | | | | | |
| 55)  Software optimization | | | | | | |
| 56)  Software test engineering | | | | | | |
| 57)  Testing processes and tools | | | | | | |
| 58)  Anti-virus/Malware/End-point protection | | | | | | |
| 59)  Privacy & Identity technologies | | | | | | |
| 60)  Security – Hardware | | | | | | |
| 61)  Security – Software | | | | | | |

59

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 1: Skills**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |
| 69)  Usability engineering | | | | | | |
| 70)  Business analysis and/or process | | | | | | |
| 71)  Capacity planning | | | | | | |
| 72)  Competitive knowledge | | | | | | |
| 73)  Customer briefings | | | | | | |
| 74)  Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75)  Fusion sales cloud support | | | | | | |
| 76)  Presentation development | | | | | | |
| 77)  Go-to-Market strategy development for application products | | | | | | |
| 78)  Incident Management | | | | | | |
| 79)  Project and development lifecycle management | | | | | | |
| 80)  Technical solution development | | | | | | |
| 81)  Readiness programs | | | | | | |
| 82)  Not applicable | | | | | | |
| 83)  Other | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi$2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

60

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 2 | | | | | | | | | Software Developer 2 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. Which of the following **BEST** describes the **MOST common** type of problems being solved in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. A limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. A limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. A wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. A wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. A wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| 2. Which of the following **BEST** describes the **MOST common** type of innovation and problem solving expected in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO innovation and problem solving is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. Some innovation and problem solving may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. Innovation and problem solving is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. Substantial innovation and problem solving is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. Exceptional innovation and problem solving is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |
| 3. Which of the following **BEST** describes the complexity of work performed in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. All work is simple in nature, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |
| b. Some work requires multiple steps which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |

61

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 2 | | | | | | Software Developer 2 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| c. Most work requires multiple steps which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | | | | | | | |
| d. Most work requires multiple complex steps which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Which of the following **BEST** describes the **MOST common** type of analytical problem solving required for the role? | | | | | | | | | | | | | | | | | | |
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** – generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** – solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** – solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. Which of the following **BEST** describes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | | | | | | | | | | | | | | | | | | |
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |

62

Pedersen Decl. Exhibit A, Page 275 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| c. Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| | **Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.<br><br>χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*). | | | | | |

Pedersen Decl. Exhibit A, Page 276 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 3 | | | | | | | | | Software Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| **1. Which of the following BEST describes the MOST common type of problems being solved in the role?** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. A limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. A limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. A wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. A wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. A wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| **2. Which of the following BEST describes the MOST common type of innovation and problem solving expected in the role?** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO innovation and problem solving is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. Some innovation and problem solving may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. Innovation and problem solving is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. Substantial innovation and problem solving is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. Exceptional innovation and problem solving is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |
| **3. Which of the following BEST describes the complexity of work performed in the role?** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. All work is simple in nature, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |
| b. Some work requires multiple steps which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |

64

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 3 | | | | | | Software Developer 3 (Combined Options) | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| c. Most work requires multiple steps which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | | | | | | | | | | | | | |
| d. Most work requires multiple complex steps which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4. Which of the following **BEST** describes the **MOST common** type of analytical problem solving required for the role? | | | | | | | | | | | | | | | | | | |
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** – generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** – solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** – solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 5. Which of the following **BEST** describes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | | | | | | | | | | | | | | | | | | |
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |

65

Pedersen Decl. Exhibit A, Page 278 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| c.Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

66

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 4 | | | | | | | | | Software Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 1. Which of the following **BEST** describes the **MOST common** type of problems being solved in the role? | | | | | | | | | | | | | | | | | | |
| a. A limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. A limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. A wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. A wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. A wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| 2. Which of the following **BEST** describes the **MOST common** type of innovation and problem solving expected in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO innovation and problem solving is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. Some innovation and problem solving may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. Innovation and problem solving is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. Substantial innovation and problem solving is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. Exceptional innovation and problem solving is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |
| 3. Which of the following **BEST** describes the complexity of work performed in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. All work is simple in nature, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |
| b. Some work requires multiple steps which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |

67

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| c. Most work requires multiple steps which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | |
| d. Most work requires multiple complex steps which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi$2 | N | % | Res | N | % | Res | N | % | $\chi$2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Which of the following **BEST** describes the **MOST common** type of analytical problem solving required for the role? | | | | | | | | | | | | | | | | | | |
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** – generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** – solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** – solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi$2 | N | % | Res | N | % | Res | N | % | $\chi$2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. Which of the following **BEST** describes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | | | | | | | | | | | | | | | | | | |
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |

68

Pedersen Decl. Exhibit A, Page 281 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| c.Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

Pedersen Decl. Exhibit A, Page 282 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 5 | | | | | | | | | Software Developer 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 1. Which of the following **BEST** describes the **MOST common** type of problems being solved in the role? | | | | | | | | | | | | | | | | | | |
| a. A limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. A limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. A wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. A wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. A wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| 2. Which of the following **BEST** describes the **MOST common** type of innovation and problem solving expected in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO innovation and problem solving is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. Some innovation and problem solving may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. Innovation and problem solving is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. Substantial innovation and problem solving is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. Exceptional innovation and problem solving is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |
| 3. Which of the following **BEST** describes the complexity of work performed in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. All work is simple in nature, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |
| b. Some work requires multiple steps which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |

70

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| c. Most work requires multiple steps which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | |
| d. Most work requires multiple complex steps which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Which of the following **BEST** describes the **MOST common** type of analytical problem solving required for the role? | | | | | | | | | | | | | | | | | | |
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** – generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** – solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** – solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. Which of the following **BEST** describes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | | | | | | | | | | | | | | | | | | |
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 284 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 2: Effort**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| c. Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

72

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 2 | | | | | | | | | Software Developer 2 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. The work performed in the role **primarily** has an: | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
|    b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
|    b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
|    b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
|    b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
|    b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
|    b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |
| 3. Who is the **primary direct** user (i.e., the **LARGEST** immediate user group) of the work outputs from the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |
| 4. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission **critical business processes** via Oracle products or services? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |

73

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 2 | | | | | | | | | Software Developer 2 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $x2$ | N | % | Res | N | % | Res | N | % | $x2$ |
| 5. Does the role require engaging with multiple levels of customers or leadership? | | | | | | | | | | | | | | | | | | |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |
| b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs). | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x2$ | N | % | Res | N | % | Res | N | % | $x2$ |
| 6. Check the box if employees in the role are involved in strategic responsibilities listed below. | | | | | | | | | | | | | | | | | | |
| *Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing policies for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing standard procedures for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Contributing to open-sourced technologies* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Applying external/industry standards or procedures to work activities* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |

74

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 2 | | | | | | Software Developer 2 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |

*Developing internal strategic solutions for the team or organization faces (i.e., internally facing)*
| Never |
| Sometimes |
| Often |
| Always |

Developing external strategic customers or clients (i.e., externally facing)
| Never |
| Sometimes |
| Often |
| Always |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. The work performed by employees in the role is **typically** accomplished: | | | | | | | | | | | | | | | | | | |
| a. Individually | | | | | | | | | | | | | | | | | | |
| b. With a single team | | | | | | | | | | | | | | | | | | |
| c. With multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. With multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. With multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f. All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** describes the level of importance of the work activities/projects **typically** completed in the role? | | | | | | | | | | | | | | | | | | |
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. How often does this role **typically** exercise autonomy in decision making? | | | | | | | | | | | | | | | | | | |
| a. Never | | | | | | | | | | | | | | | | | | |

75

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 2 | | | | | | | | | Software Developer 2 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| b. Sometimes | | | | | | | | | | | | | | | | | | |
| c. Often | | | | | | | | | | | | | | | | | | |
| d. Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | | | | | | | | | | | | | | | | | | |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some responsibility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. Does the role **typically** include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | | | | | | | |
| a. Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b. Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 13. Which of the following **BEST** describes the product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c. A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d. An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| e. A third-party product or service | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 14. Which of the following **BEST** describes the product or service area on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | | | | | | | |

76

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 2 | | | | | | Software Developer 2 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| d. Product or service under development that is identified as having strategic value to Oracle | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15. Which of the following **BEST** descr bes the type of product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Cloud products or services | | | | | | | | | | | | | | | | | | |
| b. On-Premise products or services | | | | | | | | | | | | | | | | | | |
| c.  Hardware products or services | | | | | | | | | | | | | | | | | | |
| d. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16. Which of the following Oracle products does this role **primarily** support or work on (**select all that apply**)?<br><br>Please note that the product categories are listed before the actual products (e.g., **Infrastructure** (product category) - Analytics (product)). | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Analytics | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Autonomous Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Compute | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database Cloud Services | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Hardware | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Integration | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Management and Governance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - MySQL Cloud | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Networking | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Security, Identity and Compliance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Storage | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - All Cloud Infrastructure | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** – Application Development | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Artificial Intelligence | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Big Data | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** – Blockchain | | | | | | | | | | | | | | | | | | |

77

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| App Dev and Applied Advanced Technologies - Data Science | | | | | | |
| App Dev and Applied Advanced Technologies - Exadata | | | | | | |
| App Dev and Applied Advanced Technologies - Intelligent Bots | | | | | | |
| App Dev and Applied Advanced Technologies - IoT | | | | | | |
| App Dev and Applied Advanced Technologies - Java | | | | | | |
| Cloud Apps - Commerce | | | | | | |
| Cloud Apps - Data Cloud | | | | | | |
| Cloud Apps - Enterprise Performance Management | | | | | | |
| Cloud Apps - Enterprise Resource Planning | | | | | | |
| Cloud Apps - Human Capital Management | | | | | | |
| Cloud Apps - Manufacturing | | | | | | |
| Cloud Apps - Marketing | | | | | | |
| Cloud Apps - NetSuite | | | | | | |
| Cloud Apps - Procurement | | | | | | |
| Cloud Apps - Sales | | | | | | |
| Cloud Apps - Service | | | | | | |
| Cloud Apps - Supply Chain Management | | | | | | |
| Cloud Apps - All Cloud Applications | | | | | | |
| Enterprise Apps - Ebusiness Suite | | | | | | |
| Enterprise Apps - JD Edwards | | | | | | |
| Enterprise Apps - PeopleSoft | | | | | | |
| Enterprise Apps - Siebel | | | | | | |
| Industries - Banking and Insurance | | | | | | |
| Industries - Communications | | | | | | |
| Industries - Engineering and Construction | | | | | | |
| Industries - Food and Beverage | | | | | | |
| Industries - Healthcare | | | | | | |
| Industries - Hospitality | | | | | | |
| Industries - Life Sciences | | | | | | |
| Industries - Public Sector | | | | | | |
| Industries - Retail | | | | | | |
| Industries - Utilities | | | | | | |
| Industries - All Industry Solutions | | | | | | |
| On Premise Products - Oracle Database | | | | | | |
| On Premise Products - MySQL Database | | | | | | |
| On Premise Products - Analytics Server | | | | | | |
| On Premise Products - Java | | | | | | |

Pedersen Decl. Exhibit A, Page 291 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 2 | | | Software Developer 2 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **On Premise Products -** Oracle Linux | | | | | | |
| **On Premise Products -** Middleware | | | | | | |
| **On Premise Products -** Engineered Systems | | | | | | |
| **On Premise Products -** GraalVM | | | | | | |
| **Other** | | | | | | |
| **None of the above apply to this role** | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 3 | | | | | | | | | Software Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. The work performed in the role **primarily** has an: | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Who is the **primary direct** user (i.e., the **LARGEST** immediate user group) of the work outputs from the role? | | | | | | | | | | | | | | | | | | |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission critical business processes via Oracle products or services? | | | | | | | | | | | | | | | | | | |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |

80

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 3 | | | | | | | | | Software Developer 3 (Combined Options) | | | | | | | | |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | x2 | N | % | Res | N | % | Res | N | % | x2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. Does the role require engaging with multiple levels of customers or leadership? | | | | | | | | | | | | | | | | | | |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |
| b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs). | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 6. Check the box if employees in the role are involved in strategic responsibilities listed below. | N | % | Res | N | % | Res | N | % | x2 | N | % | Res | N | % | Res | N | % | x2 |
| *Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing policies for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing standard procedures for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Contributing to open-sourced technologies* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Applying external/industry standards or procedures to work activities* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |

81

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 3 | | | | | | Software Developer 3 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |

*Developing internal strategic solutions for the team or organization faces (i.e., internally facing)*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Never | | | | | | | | |
| Sometimes | | | | | | | | |
| Often | | | | | | | | |
| Always | | | | | | | | |

Developing external strategic customers or clients (i.e., externally facing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Never | | | | | | | | |
| Sometimes | | | | | | | | |
| Often | | | | | | | | |
| Always | | | | | | | | |

| 7. The work performed by employees in the role is **typically** accomplished: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a.  Individually | | | | | | | | | | | | | | | | | | |
| b. With a single team | | | | | | | | | | | | | | | | | | |
| c. With multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. With multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. With multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f.  All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** describes the level of importance of the work activities/projects **typically** completed in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

| 9. How often does this role **typically** exercise autonomy in decision making? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a.  Never | | | | | | | | | | | | | | | | | | |

82

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 3 | | | | | | Software Developer 3 (Combined Options) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| b. Sometimes | | | | | | | | | | | | | | | | | | |
| c. Often | | | | | | | | | | | | | | | | | | |
| d. Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | | | | | | | | | | | | | | | | | | |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some responsibility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. Does the role **typically** include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | | | | | | | |
| a.  Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b.  Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d.  No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 13. Which of the following **BEST** describes the product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c.  A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d.  An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| e. A third-party product or service | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 14. Which of the following **BEST** describes the product or service area on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | | | | | | | |

83

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 3 | | | | | | | | | Software Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| d. Product or service under development that is identified as having strategic value to Oracle | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 15. Which of the following **BEST** descr bes the type of product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Cloud products or services | | | | | | | | | | | | | | | | | | |
| b. On-Premise products or services | | | | | | | | | | | | | | | | | | |
| c.  Hardware products or services | | | | | | | | | | | | | | | | | | |
| d. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 16. Which of the following Oracle products does this role **primarily** support or work on (**select all that apply**)?  Please note that the product categories are listed before the actual products (e.g., **Infrastructure** (product category) - Analytics (product)). | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Analytics | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Autonomous Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Compute | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database Cloud Services | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Hardware | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Integration | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Management and Governance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - MySQL Cloud | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Networking | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Security, Identity and Compliance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Storage | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - All Cloud Infrastructure | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** – Application Development | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Artificial Intelligence | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** – Big Data | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** – Blockchain | | | | | | | | | | | | | | | | | | |

84

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **App Dev and Applied Advanced Technologies** - Data Science | | | | | | |
| **App Dev and Applied Advanced Technologies** - Exadata | | | | | | |
| **App Dev and Applied Advanced Technologies** - Intelligent Bots | | | | | | |
| **App Dev and Applied Advanced Technologies** - IoT | | | | | | |
| **App Dev and Applied Advanced Technologies** - Java | | | | | | |
| **Cloud Apps** - Commerce | | | | | | |
| **Cloud Apps** - Data Cloud | | | | | | |
| **Cloud Apps** - Enterprise Performance Management | | | | | | |
| **Cloud Apps** - Enterprise Resource Planning | | | | | | |
| **Cloud Apps** - Human Capital Management | | | | | | |
| **Cloud Apps** - Manufacturing | | | | | | |
| **Cloud Apps** - Marketing | | | | | | |
| **Cloud Apps** - NetSuite | | | | | | |
| **Cloud Apps** - Procurement | | | | | | |
| **Cloud Apps** - Sales | | | | | | |
| **Cloud Apps** - Service | | | | | | |
| **Cloud Apps** - Supply Chain Management | | | | | | |
| **Cloud Apps** - All Cloud Applications | | | | | | |
| **Enterprise Apps** - Ebusiness Suite | | | | | | |
| **Enterprise Apps** - JD Edwards | | | | | | |
| **Enterprise Apps** - PeopleSoft | | | | | | |
| **Enterprise Apps** - Siebel | | | | | | |
| **Industries** - Banking and Insurance | | | | | | |
| **Industries** - Communications | | | | | | |
| **Industries** - Engineering and Construction | | | | | | |
| **Industries** - Food and Beverage | | | | | | |
| **Industries** - Healthcare | | | | | | |
| **Industries** - Hospitality | | | | | | |
| **Industries** - Life Sciences | | | | | | |
| **Industries** - Public Sector | | | | | | |
| **Industries** - Retail | | | | | | |
| **Industries** - Utilities | | | | | | |
| **Industries** - All Industry Solutions | | | | | | |
| **On Premise Products** - Oracle Database | | | | | | |
| **On Premise Products** - MySQL Database | | | | | | |
| **On Premise Products** - Analytics Server | | | | | | |
| **On Premise Products** - Java | | | | | | |

85

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 3 | | | Software Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **On Premise Products -** Oracle Linux | | | | | | |
| **On Premise Products -** Middleware | | | | | | |
| **On Premise Products -** Engineered Systems | | | | | | |
| **On Premise Products -** GraalVM | | | | | | |
| **Other** | | | | | | |
| **None of the above apply to this role** | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

86

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 4 | | | | | | | | | Software Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 1. The work performed in the role **primarily** has an: | | | | | | | | | | | | | | | | | | |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Who is the **primary direct** user (i.e., the **LARGEST** immediate user group) of the work outputs from the role? | | | | | | | | | | | | | | | | | | |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f.  External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission **critical business processes** via Oracle products or services? | | | | | | | | | | | | | | | | | | |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |

87

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 4 | | | | | | | | | Software Developer 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 5. Does the role require engaging with multiple levels of customers or leadership? | | | | | | | | | | | | | | | | | | |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |
| b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs). | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 6. Check the box if employees in the role are involved in strategic responsibilities listed below. | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| | | | | | | | | | | | | | | | | | | |
| *Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing policies for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing standard procedures for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Contributing to open-sourced technologies* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Applying external/industry standards or procedures to work activities* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |

88

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *Developing internal strategic solutions for the team or organization faces (i.e., internally facing)* | | | **9.27** | | | 5.35 |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |
| Developing external strategic customers or clients (i.e., externally facing) | | | | | | |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. The work performed by employees in the role **is typically** accomplished: | | | | | | | | | | | | | | | | | | |
| a.  Individually | | | | | | | | | | | | | | | | | | |
| b. With a single team | | | | | | | | | | | | | | | | | | |
| c. With multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. With multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. With multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f.  All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** describes the level of importance of the work activities/projects **typically** completed in the role? | | | | | | | | | | | | | | | | | | |
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. How often does this role **typically** exercise autonomy in decision making? | | | | | | | | | | | | | | | | | | |
| a.  Never | | | | | | | | | | | | | | | | | | |

89

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 4 | | | | | | Software Developer 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| b. Sometimes | | | | | | | | | | | | |
| c. Often | | | | | | | | | | | | |
| d. Always | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | | | | | | | | | | | | |
| a. main responsibility | | | | | | | | | | | | |
| b. some respons bility | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. Does the role **typically** include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | |
| a. Yes – full team leadership for entire project | | | | | | | | | | | | |
| b. Yes – partial team or project leadership | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 13. Which of the following **BEST** descr bes the product or service on which this role spends the **MOST** time? | | | | | | | | | | | | |
| a. An existing Oracle product or service | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | |
| c. A newly released Oracle product or service | | | | | | | | | | | | |
| d. An unreleased product or service still in development | | | | | | | | | | | | |
| e. A third-party product or service | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 14. Which of the following **BEST** descr bes the product or service area on which this role spends the **MOST** time? | | | | | | | | | | | | |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | |

90

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | | Software Developer 4 | | | | | | Software Developer 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | Band 3 | | | Combined | | Band 1 | | | Band 3 | | Combined | |
| **d. Product or service under development that is identified as having strategic value to Oracle** | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| **15. Which of the following BEST descr bes the type of product or service on which this role spends the MOST time?** | | | | | | | | | | | | | |
| a. Cloud products or services | | | | | | | | | | | | | |
| b. On-Premise products or services | | | | | | | | | | | | | |
| c. Hardware products or services | | | | | | | | | | | | | |
| d. None of the above apply to this role | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| **16. Which of the following Oracle products does this role primarily support or work on (select all that apply)?** Please note that the product categories are listed before the actual products (e.g., **Infrastructure** (product category) - Analytics (product)). | | | | | | | | | | | | | |
| **Infrastructure** - Analytics | | | | | | | | | | | | | |
| **Infrastructure** - Autonomous Database | | | | | | | | | | | | | |
| **Infrastructure** - Compute | | | | | | | | | | | | | |
| **Infrastructure** - Database | | | | | | | | | | | | | |
| **Infrastructure** - Database Cloud Services | | | | | | | | | | | | | |
| **Infrastructure** - Hardware | | | | | | | | | | | | | |
| **Infrastructure** - Integration | | | | | | | | | | | | | |
| **Infrastructure** - Management and Governance | | | | | | | | | | | | | |
| **Infrastructure** - MySQL Cloud | | | | | | | | | | | | | |
| **Infrastructure** - Networking | | | | | | | | | | | | | |
| **Infrastructure** - Security, Identity and Compliance | | | | | | | | | | | | | |
| **Infrastructure** - Storage | | | | | | | | | | | | | |
| **Infrastructure** - All Cloud Infrastructure | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Application Development | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Artificial Intelligence | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Big Data | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Blockchain | | | | | | | | | | | | | |

91

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **App Dev and Applied Advanced Technologies -** Data Science | | | | | | |
| **App Dev and Applied Advanced Technologies -** Exadata | | | | | | |
| **App Dev and Applied Advanced Technologies -** Intelligent Bots | | | | | | |
| **App Dev and Applied Advanced Technologies -** IoT | | | | | | |
| **App Dev and Applied Advanced Technologies -** Java | | | | | | |
| **Cloud Apps** - Commerce | | | | | | |
| **Cloud Apps** - Data Cloud | | | | | | |
| **Cloud Apps** - Enterprise Performance Management | | | | | | |
| **Cloud Apps** - Enterprise Resource Planning | | | | | | |
| **Cloud Apps** - Human Capital Management | | | | | | |
| **Cloud Apps** - Manufacturing | | | | | | |
| **Cloud Apps** - Marketing | | | | | | |
| **Cloud Apps** - NetSuite | | | | | | |
| **Cloud Apps** - Procurement | | | | | | |
| **Cloud Apps** - Sales | | | | | | |
| **Cloud Apps** - Service | | | | | | |
| **Cloud Apps** - Supply Chain Management | | | | | | |
| **Cloud Apps** - All Cloud Applications | | | | | | |
| **Enterprise Apps** - Ebusiness Suite | | | | | | |
| **Enterprise Apps** - JD Edwards | | | | | | |
| **Enterprise Apps** - PeopleSoft | | | | | | |
| **Enterprise Apps** - Siebel | | | | | | |
| **Industries** - Banking and Insurance | | | | | | |
| **Industries** - Communications | | | | | | |
| **Industries** - Engineering and Construction | | | | | | |
| **Industries** - Food and Beverage | | | | | | |
| **Industries** - Healthcare | | | | | | |
| **Industries** - Hospitality | | | | | | |
| **Industries** - Life Sciences | | | | | | |
| **Industries** - Public Sector | | | | | | |
| **Industries** - Retail | | | | | | |
| **Industries** - Utilities | | | | | | |
| **Industries** - All Industry Solutions | | | | | | |
| **On Premise Products** - Oracle Database | | | | | | |
| **On Premise Products** - MySQL Database | | | | | | |
| **On Premise Products** - Analytics Server | | | | | | |
| **On Premise Products** - Java | | | | | | |

92

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **On Premise Products -** Oracle Linux | | | | | | |
| **On Premise Products -** Middleware | | | | | | |
| **On Premise Products -** Engineered Systems | | | | | | |
| **On Premise Products -** GraalVM | | | | | | |
| **Other** | | | | | | |
| **None of the above apply to this role** | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

Pedersen Decl. Exhibit A, Page 306 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 5 | | | | | | | | | Software Developer 5 (Combined Options) | | | | | | | | |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. The work performed in the role **primarily** has an: | | | | | | | | | | | | | | | | | | |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 3. Who is the **primary direct** user (i.e., the **LARGEST** immediate user group) of the work outputs from the role? | | | | | | | | | | | | | | | | | | |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 4. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission **critical business processes** via Oracle products or services? | | | | | | | | | | | | | | | | | | |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 307 of 588

**Attachment H**

**Compensation Factors Survey**

**for Software Developer by Salary Grade**

**Section 3: Responsibility**

| | Software Developer 5 | | | | | | | | | Software Developer 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| **5. Does the role require engaging with multiple levels of customers or leadership?** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |
| b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs). | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| **6. Check the box if employees in the role are involved in strategic responsibilities listed below.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| *Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing policies for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing standard procedures for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Contributing to open-sourced technologies* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Applying external/industry standards or procedures to work activities* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |

95

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 5 | | | | | | Software Developer 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Developing internal strategic solutions for the team or organization faces (i.e., internally facing)* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| Developing external strategic customers or clients (i.e., externally facing) | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. The work performed by employees in the role is **typically** accomplished: | | | | | | | | | | | | | | | | | | |
| a. Individually | | | | | | | | | | | | | | | | | | |
| b. With a single team | | | | | | | | | | | | | | | | | | |
| c. With multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. With multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. With multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f. All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** describes the level of importance of the work activities/projects **typically** completed in the role? | | | | | | | | | | | | | | | | | | |
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. How often does this role **typically** exercise autonomy in decision making? | | | | | | | | | | | | | | | | | | |
| a. Never | | | | | | | | | | | | | | | | | | |

96

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 5 | | | | | | Software Developer 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| b. Sometimes | | | | | | | | | | | | | | | | | | |
| c. Often | | | | | | | | | | | | | | | | | | |
| d. Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | | | | | | | | | | | | | | | | | | |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some responsbility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. Does the role **typically** include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | | | | | | | |
| a. Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b. Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 13. Which of the following **BEST** descr bes the product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c. A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d. An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| e. A third-party product or service | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 14. Which of the following **BEST** descr bes the product or service area on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 310 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 5 | | | | | | Software Developer 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |

d. Product or service under development that is identified as having strategic value to Oracle

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15. Which of the following **BEST** descr bes the type of product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Cloud products or services | | | | | | | | | | | | | | | | | | |
| b. On-Premise products or services | | | | | | | | | | | | | | | | | | |
| c. Hardware products or services | | | | | | | | | | | | | | | | | | |
| d. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16. Which of the following Oracle products does this role **primarily** support or work on (**select all that apply**)?  Please note that the product categories are listed before the actual products (e.g., **Infrastructure** (product category) - Analytics (product)). | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Analytics | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Autonomous Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Compute | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database Cloud Services | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Hardware | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Integration | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Management and Governance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - MySQL Cloud | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Networking | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Security, Identity and Compliance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Storage | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - All Cloud Infrastructure | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Application Development | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Artificial Intelligence | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Big Data | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Blockchain | | | | | | | | | | | | | | | | | | |

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **App Dev and Applied Advanced Technologies** - Data Science | | | | | | |
| **App Dev and Applied Advanced Technologies** - Exadata | | | | | | |
| **App Dev and Applied Advanced Technologies** - Intelligent Bots | | | | | | |
| **App Dev and Applied Advanced Technologies** - IoT | | | | | | |
| **App Dev and Applied Advanced Technologies** - Java | | | | | | |
| **Cloud Apps** - Commerce | | | | | | |
| **Cloud Apps** - Data Cloud | | | | | | |
| **Cloud Apps** - Enterprise Performance Management | | | | | | |
| **Cloud Apps** - Enterprise Resource Planning | | | | | | |
| **Cloud Apps** - Human Capital Management | | | | | | |
| **Cloud Apps** - Manufacturing | | | | | | |
| **Cloud Apps** - Marketing | | | | | | |
| **Cloud Apps** - NetSuite | | | | | | |
| **Cloud Apps** - Procurement | | | | | | |
| **Cloud Apps** - Sales | | | | | | |
| **Cloud Apps** - Service | | | | | | |
| **Cloud Apps** - Supply Chain Management | | | | | | |
| **Cloud Apps** - All Cloud Applications | | | | | | |
| **Enterprise Apps** - Ebusiness Suite | | | | | | |
| **Enterprise Apps** - JD Edwards | | | | | | |
| **Enterprise Apps** - PeopleSoft | | | | | | |
| **Enterprise Apps** - Siebel | | | | | | |
| **Industries** - Banking and Insurance | | | | | | |
| **Industries** - Communications | | | | | | |
| **Industries** - Engineering and Construction | | | | | | |
| **Industries** - Food and Beverage | | | | | | |
| **Industries** - Healthcare | | | | | | |
| **Industries** - Hospitality | | | | | | |
| **Industries** - Life Sciences | | | | | | |
| **Industries** - Public Sector | | | | | | |
| **Industries** - Retail | | | | | | |
| **Industries** - Utilities | | | | | | |
| **Industries** - All Industry Solutions | | | | | | |
| **On Premise Products** - Oracle Database | | | | | | |
| **On Premise Products** - MySQL Database | | | | | | |
| **On Premise Products** - Analytics Server | | | | | | |
| **On Premise Products** - Java | | | | | | |

Pedersen Decl. Exhibit A, Page 312 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 3: Responsibility**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **On Premise Products -** Oracle Linux | | | | | | |
| **On Premise Products -** Middleware | | | | | | |
| **On Premise Products -** Engineered Systems | | | | | | |
| **On Premise Products -** GraalVM | | | | | | |
| **Other** | | | | | | |
| **None of the above apply to this role** | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

100

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 2 | | | | | | | | | Software Developer 2 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 1. Check the box if the role typically involves work in the following conditions (as needed). | | | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 2. The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 3. Which of the following **BEST** describes the workload for the role? | | | | | | | | | | | | | | | | | | |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

101

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 2 | | | | | | | | | Software Developer 2 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply**. | | | | | | | | | | | | | | | | | | |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |

102

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 2 | | | | | | Software Developer 2 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | | | | | | | |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | | | | | | | |
| f.  Travels internationally and domestically to and from locations requiring overnight stays | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |
| d. 11-15 hours per week | | | | | | | | | | | | | | | | | | |
| e. 16 or more hours per week | | | | | | | | | | | | | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi^2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the $p = 0.05$ level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 3 | | | | | | | | Software Developer 3 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 1. Check the box if the role typically involves work in the following conditions (as needed). | | | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 2. The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| 3. Which of the following **BEST** describes the workload for the role? | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

104

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 3 | | | | | | | | | Software Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply**. | | | | | | | | | | | | | | | | | | |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 318 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 3 | | | | | | Software Developer 3 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | | | | | | | |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | | | | | | | |
| f. Travels internationally and domestically to and from locations requiring overnight stays | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |
| d. 11-15 hours per week | | | | | | | | | | | | | | | | | | |
| e. 16 or more hours per week | | | | | | | | | | | | | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi^2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

106

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 4 | | | | | | | | | Software Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 1. Check the box if the role typically involves work in the following conditions (as needed). | | | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 2. The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 3. Which of the following **BEST** describes the workload for the role? | | | | | | | | | | | | | | | | | | |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

107

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 4 | | | | | | | | | Software Developer 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| **4. Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **5.** [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply**. | | | | | | | | | | | | | | | | | | |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **6. Pre-COVID**, this role **typically** spent the **MOST** time working: | | | | | | | | | | | | | | | | | | |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **7. Pre-COVID**, did the role require any traveling? Select all that apply. | | | | | | | | | | | | | | | | | | |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **8.** [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |

108

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 4 | | | Software Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | |
| f.  Travels internationally and domestically to and from locations requiring overnight stays | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi 2$ | N | % | Res | N | % | Res | N | % | $\chi 2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi 2$ | N | % | Res | N | % | Res | N | % | $\chi 2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |
| d. 11-15 hours per week | | | | | | | | | | | | | | | | | | |
| e. 16 or more hours per week | | | | | | | | | | | | | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi 2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 5 | | | | | | | | | Software Developer 5 (Combined Options) | | | | | | | | |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Check the box if the role typically involves work in the following conditions (as needed). | | | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 2. The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 3. Which of the following **BEST** describes the workload for the role? | | | | | | | | | | | | | | | | | | |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

110

Pedersen Decl. Exhibit A, Page 323 of 588

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 5 | | | | | | | | | Software Developer 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply**. | | | | | | | | | | | | | | | | | | |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |

111

**Attachment H**
**Compensation Factors Survey**
**for Software Developer by Salary Grade**
**Section 4: Working Conditions**

| | Software Developer 5 | | | Software Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | |
| f. Travels internationally and domestically to and from locations requiring overnight stays | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |
| d. 11-15 hours per week | | | | | | | | | | | | | | | | | | |
| e. 16 or more hours per week | | | | | | | | | | | | | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi^2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

112

Attachment I

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. How much education is expected of someone in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d. Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e. Master's degree | | | | | | | | | | | | | | | | | | |
| f. PhD degree | | | | | | | | | | | | | | | | | | |
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b.  Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d.  3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |

1

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 5. Are certifications in a specific skill expected or helpful? | | | | | | | | | | | | | | | | | | |
| a. Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b. A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c. No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | | | | | | | | | | | | | | | | | | |
| a. NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 8. About how much ramp-up time does it **typically** take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | | | | | | | | | | | | | | | | | | |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 9. About how much ramp-up time does it **typically** take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | | | | | | | | | | | | | | | | | | |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |

2

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of new technical skills (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New skills are needed **occasionally,** but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c. New skills are needed **often;** it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d. New skills are needed **consistently**; it would not be poss ble to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of new knowledge or information (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally,** but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often;** it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

3

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| f. It depends on the employee | | | | | | | | | | | | | | | | | | |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |

4

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 16. [Logic: Skip if Yes is NOT selected in #15] What primary programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work?  Select all and only those that are expected of the role (and leave non-primary responses blank). For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role. | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| *Java* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *R* | | | | | | | | | | | | | | | | | | |

5

Pedersen Decl. Exhibit A, Page 331 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

6

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *PL/SQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *pgSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *APEX* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *GIT* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *JSP* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Essbase* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *PowerShell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *ODI* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

7

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *VBScript* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *BPEL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Golang* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle ADF* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle Database* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TensorFlow* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Spark* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle MySQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |

Pedersen Decl. Exhibit A, Page 334 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-3* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. [Logic: skip if "No" is selected in #15] How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |

9

Pedersen Decl. Exhibit A, Page 335 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Python* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JavaScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *R* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *CSS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C#* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *XML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *HTML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Shell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Bash/CSH* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Perl* | | | | | | |
| Easy | | | | | | |

10

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Ruby* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PL/SQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *pgSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *APEX* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *GIT* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JSP* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Essbase* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PowerShell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *ODI* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *VBScript* | | | | | | |
| Easy | | | | | | |

11

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *BPEL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |
| Easy | | | | | | |

12

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Original Responsibility Item #12). Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| 1) Algorithms | | | | | | | | | | | | | | | | | | |
| 2) Applications and Infrastructure Foundation | | | | | | | | | | | | | | | | | | |
| 3) Architecture | | | | | | | | | | | | | | | | | | |
| 4) Automation | | | | | | | | | | | | | | | | | | |
| 5) Backup and Recovery | | | | | | | | | | | | | | | | | | |
| 6) Code Health and Tools | | | | | | | | | | | | | | | | | | |
| 7) Cluster Management | | | | | | | | | | | | | | | | | | |
| 8) Connectivity/Networking | | | | | | | | | | | | | | | | | | |
| 9) Embedded Programming | | | | | | | | | | | | | | | | | | |
| 10) Network Protocols | | | | | | | | | | | | | | | | | | |
| 11) Operating Systems | | | | | | | | | | | | | | | | | | |
| 12) Open-sourced technologies | | | | | | | | | | | | | | | | | | |
| 13) Back-end application development – Business processing and workflow | | | | | | | | | | | | | | | | | | |
| 14) Back-end application development – Core engine development | | | | | | | | | | | | | | | | | | |
| 15) Front-end application development (mobile) - Conversation | | | | | | | | | | | | | | | | | | |
| 16) Front-end application development (mobile) - UI | | | | | | | | | | | | | | | | | | |
| 17) Front-end application development (web) - Conversation | | | | | | | | | | | | | | | | | | |
| 18) Front-end application development (web) - UI | | | | | | | | | | | | | | | | | | |
| 19) Applied Fusion Application Technologies | | | | | | | | | | | | | | | | | | |
| 20) Artificial intelligence | | | | | | | | | | | | | | | | | | |
| 21) Big data / massively parallel processing (MPP) | | | | | | | | | | | | | | | | | | |
| 22) Blockchain technologies | | | | | | | | | | | | | | | | | | |

13

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 23)  Business Intelligence Development (dashboard development, report) | | | | | | |
| 24)  Internet of Things (IoT) | | | | | | |
| 25)  Data analytics | | | | | | |
| 26)  Data integration | | | | | | |
| 27)  Data science and machine learning | | | | | | |
| 28)  Governance of Data | | | | | | |
| 29)  Cloud Applications | | | | | | |
| 30)  Cloud Infrastructure Services | | | | | | |
| 31)  Cloud Technology | | | | | | |
| 32)  Cloud Dev Ops | | | | | | |
| 33)  Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)  Control and data plane development – Distr buted systems | | | | | | |
| 35)  Middleware | | | | | | |
| 36)  Core database – Concurrency | | | | | | |
| 37)  Core database – Development | | | | | | |
| 38)  Core database – Engineered Systems | | | | | | |
| 39)  Core database – High Availability | | | | | | |
| 40)  Core database – Interface Design | | | | | | |
| 41)  Core database – Modeling | | | | | | |
| 42)  Core database – Query Processing | | | | | | |
| 43)  Core database – Security | | | | | | |
| 44)  Core database – Transaction Processing | | | | | | |
| 45)  Core database - Other | | | | | | |
| 46)  Electrical diagrams and blueprints | | | | | | |
| 47)  Electronic systems development | | | | | | |
| 48)  Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)  Hardware systems support | | | | | | |
| 50)  Knowledge management, documentation and/or collateral | | | | | | |
| 51)  Reliability engineering – Networking | | | | | | |
| 52)  Reliability engineering – Operations | | | | | | |
| 53)  Reliability engineering – Systems engineering | | | | | | |
| 54)  Reliability engineering – Other | | | | | | |
| 55)  Software optimization | | | | | | |
| 56)  Software test engineering | | | | | | |
| 57)  Testing processes and tools | | | | | | |
| 58)  Anti-virus/Malware/End-point protection | | | | | | |
| 59)  Privacy & Identity technologies | | | | | | |

14

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 60)  Security – Hardware | | | | | | |
| 61)  Security – Software | | | | | | |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |
| 69)  Usability engineering | | | | | | |
| 70)  Business analysis and/or process | | | | | | |
| 71)  Capacity planning | | | | | | |
| 72)  Competitive knowledge | | | | | | |
| 73)  Customer briefings | | | | | | |
| 74)  Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75)  Fusion sales cloud support | | | | | | |
| 76)  Presentation development | | | | | | |
| 77)  Go-to-Market strategy development for application products | | | | | | |
| 78)  Incident Management | | | | | | |
| 79)  Project and development lifecycle management | | | | | | |
| 80)  Technical solution development | | | | | | |
| 81)  Readiness programs | | | | | | |
| 82)  Not applicable | | | | | | |
| 83)  Other | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

15

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. How much education is expected of someone in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d. Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e. Master's degree | | | | | | | | | | | | | | | | | | |
| f. PhD degree | | | | | | | | | | | | | | | | | | |
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum?** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b. Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d. 3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |

16

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f.  Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 5. Are certifications in a specific skill expected or helpful? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a.  Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b.  A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c.  No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a.  NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b.  A few days | | | | | | | | | | | | | | | | | | |
| c.  A few weeks | | | | | | | | | | | | | | | | | | |
| d.  3 months | | | | | | | | | | | | | | | | | | |
| e.  6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| 8. About how much ramp-up time does it **typically** take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| 9. About how much ramp-up time does it **typically** take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |

17

eased

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of new technical skills (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c. New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d. New skills are needed **consistently**; it would not be poss ble to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of new knowledge or information (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

18

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | | | | | | | | | | | | | | | | | | |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| f. It depends on the employee | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | | | | | | | | | | | | | | | | | | |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | | | | | | | | | | | | | | | | | | |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |

19

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 16. [Logic: Skip if Yes is NOT selected in #15] What primary programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work? Select all and only those that are expected of the role (and leave non-primary responses blank). For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *R* | | | | | | | | | | | | | | | | | | |

20

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

Pedersen Decl. Exhibit A, Page 347 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *PL/SQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *pgSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *APEX* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *GIT* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *JSP* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Essbase* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *PowerShell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *ODI* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

22

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *VBScript* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *BPEL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Golang* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle ADF* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle Database* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TensorFlow* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Spark* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle MySQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |

23

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-3* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. [Logic: skip if "No" is selected in #15] How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |

24

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Python* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JavaScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *R* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *CSS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C#* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *XML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *HTML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Shell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Bash/CSH* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Perl* | | | | | | |
| Easy | | | | | | |

25

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | | Band 1 | Band 3 | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Ruby* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PL/SQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *pgSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *APEX* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *GIT* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JSP* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Essbase* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PowerShell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *ODI* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *VBScript* | | | | | | |
| Easy | | | | | | |

26

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *BPEL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |
| Easy | | | | | | |

27

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Expert | | | | | | |
| Other-4 | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| Other-5 | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Original Responsibility Item #12). Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.** | | | | | | | | | | | | | | | | | | |

1)	Algorithms
2)	Applications and Infrastructure Foundation
3)	Architecture
4)	Automation
5)	Backup and Recovery
6)	Code Health and Tools
7)	Cluster Management
8)	Connectivity/Networking
9)	Embedded Programming
10)	Network Protocols
11)	Operating Systems
12)	Open-sourced technologies
13)	Back-end application development – Business processing and workflow
14)	Back-end application development – Core engine development
15)	Front-end application development (mobile) - Conversation
16)	Front-end application development (mobile) - UI
17)	Front-end application development (web) - Conversation
18)	Front-end application development (web) - UI
19)	Applied Fusion Application Technologies
20)	Artificial intelligence
21)	Big data / massively parallel processing (MPP)
22)	Blockchain technologies

28

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 23) Business Intelligence Development (dashboard development, report) | | | | | | |
| 24) Internet of Things (IoT) | | | | | | |
| 25) Data analytics | | | | | | |
| 26) Data integration | | | | | | |
| 27) Data science and machine learning | | | | | | |
| 28) Governance of Data | | | | | | |
| 29) Cloud Applications | | | | | | |
| 30) Cloud Infrastructure Services | | | | | | |
| 31) Cloud Technology | | | | | | |
| 32) Cloud Dev Ops | | | | | | |
| 33) Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34) Control and data plane development – Distributed systems | | | | | | |
| 35) Middleware | | | | | | |
| 36) Core database – Concurrency | | | | | | |
| 37) Core database – Development | | | | | | |
| 38) Core database – Engineered Systems | | | | | | |
| 39) Core database – High Availability | | | | | | |
| 40) Core database – Interface Design | | | | | | |
| 41) Core database – Modeling | | | | | | |
| 42) Core database – Query Processing | | | | | | |
| 43) Core database – Security | | | | | | |
| 44) Core database – Transaction Processing | | | | | | |
| 45) Core database - Other | | | | | | |
| 46) Electrical diagrams and blueprints | | | | | | |
| 47) Electronic systems development | | | | | | |
| 48) Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49) Hardware systems support | | | | | | |
| 50) Knowledge management, documentation and/or collateral | | | | | | |
| 51) Reliability engineering – Networking | | | | | | |
| 52) Reliability engineering – Operations | | | | | | |
| 53) Reliability engineering – Systems engineering | | | | | | |
| 54) Reliability engineering – Other | | | | | | |
| 55) Software optimization | | | | | | |
| 56) Software test engineering | | | | | | |
| 57) Testing processes and tools | | | | | | |
| 58) Anti-virus/Malware/End-point protection | | | | | | |
| 59) Privacy & Identity technologies | | | | | | |

29

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 60) Security – Hardware | | | | | | |
| 61) Security – Software | | | | | | |
| 62) Security – Threat and response | | | | | | |
| 63) Security – Other | | | | | | |
| 64) System manageability | | | | | | |
| 65) System performance and optimization | | | | | | |
| 66) Systems analysis and/or evaluation | | | | | | |
| 67) Systems design | | | | | | |
| 68) Systems software development | | | | | | |
| 69) Usability engineering | | | | | | |
| 70) Business analysis and/or process | | | | | | |
| 71) Capacity planning | | | | | | |
| 72) Competitive knowledge | | | | | | |
| 73) Customer briefings | | | | | | |
| 74) Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75) Fusion sales cloud support | | | | | | |
| 76) Presentation development | | | | | | |
| 77) Go-to-Market strategy development for application products | | | | | | |
| 78) Incident Management | | | | | | |
| 79) Project and development lifecycle management | | | | | | |
| 80) Technical solution development | | | | | | |
| 81) Readiness programs | | | | | | |
| 82) Not applicable | | | | | | |
| 83) Other | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contr buting to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi 2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

30

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | | | | | | | Applications Developer 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. How much education is expected of someone in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d. Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e. Master's degree | | | | | | | | | | | | | | | | | | |
| f. PhD degree | | | | | | | | | | | | | | | | | | |
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b. Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d. 3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |

31

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | | | | | | | Applications Developer 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 5. Are certifications in a specific skill expected or helpful? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b. A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c. No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| 8. About how much ramp-up time does it **typically** take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| 9. About how much ramp-up time does it **typically** take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |

32

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | | | | | | | Applications Developer 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role <u>typically</u> require acquisition of <u>new technical skills</u> (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c. New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d. New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role <u>typically</u> require the acquisition of <u>new knowledge or information</u> (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

33

**Attachment I**

**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | | | | | | | Applications Developer 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| f. It depends on the employee | | | | | | | | | | | | | | | | | | |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b.  No | | | | | | | | | | | | | | | | | | |

34

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | | | | Applications Developer 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 16. [Logic: Skip if Yes is NOT selected in #15] What primary programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work? Select all and only those that are expected of the role (and leave non-primary responses blank). For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role. | | | | | | | | | | | | | | | | | | |
| Java | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| SQL | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| C++ | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| Python | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| C | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| JavaScript | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| R | | | | | | | | | | | | | | | | | | |

35

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

36

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **PL/SQL** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **pgSQL** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **APEX** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **TSQL** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **GIT** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **JSP** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **Essbase** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **PowerShell** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **ODI** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

Pedersen Decl. Exhibit A, Page 363 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *VBScript* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *BPEL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Golang* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle ADF* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle Database* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TensorFlow* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Spark* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle MySQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |

38

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-3* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

| 17. [Logic: skip if "No" is selected in #15] How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |

39

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Python* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JavaScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *R* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *CSS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C#* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *XML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *HTML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Shell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Bash/CSH* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Perl* | | | | | | |
| Easy | | | | | | |

40

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|---|
| | | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| | Moderate | | | | | | |
| | Difficult | | | | | | |
| *Ruby* | | | | | | | |
| | Easy | | | | | | |
| | Moderate | | | | | | |
| | Difficult | | | | | | |
| *PL/SQL* | | | | | | | |
| | Easy | | | | | | |
| | Moderate | | | | | | |
| | Difficult | | | | | | |
| *pgSQL* | | | | | | | |
| | Easy | | | | | | |
| | Moderate | | | | | | |
| | Difficult | | | | | | |
| *APEX* | | | | | | | |
| | Easy | | | | | | |
| | Moderate | | | | | | |
| | Difficult | | | | | | |
| *TSQL* | | | | | | | |
| | Easy | | | | | | |
| | Moderate | | | | | | |
| | Difficult | | | | | | |
| *GIT* | | | | | | | |
| | Easy | | | | | | |
| | Moderate | | | | | | |
| | Difficult | | | | | | |
| *JSP* | | | | | | | |
| | Easy | | | | | | |
| | Moderate | | | | | | |
| | Difficult | | | | | | |
| *Essbase* | | | | | | | |
| | Easy | | | | | | |
| | Moderate | | | | | | |
| | Difficult | | | | | | |
| *PowerShell* | | | | | | | |
| | Easy | | | | | | |
| | Moderate | | | | | | |
| | Difficult | | | | | | |
| *ODI* | | | | | | | |
| | Easy | | | | | | |
| | Moderate | | | | | | |
| *VBScript* | | | | | | | |
| | Easy | | | | | | |

41

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *BPEL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |
| Easy | | | | | | |

42

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Expert | | | | | | |
| Other-4 | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| Other-5 | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Original Responsibility Item #12). Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.** | | | | | | | | | | | | | | | | | | |

1) Algorithms
2) Applications and Infrastructure Foundation
3) Architecture
4) Automation
5) Backup and Recovery
6) Code Health and Tools
7) Cluster Management
8) Connectivity/Networking
9) Embedded Programming
10) Network Protocols
11) Operating Systems
12) Open-sourced technologies
13) Back-end application development – Business processing and workflow
14) Back-end application development – Core engine development
15) Front-end application development (mobile) - Conversation
16) Front-end application development (mobile) - UI
17) Front-end application development (web) - Conversation
18) Front-end application development (web) - UI
19) Applied Fusion Application Technologies
20) Artificial intelligence
21) Big data / massively parallel processing (MPP)
22) Blockchain technologies

43

Pedersen Decl. Exhibit A, Page 369 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 23)  Business Intelligence Development (dashboard development, report) | | | | | | |
| 24)  Internet of Things (IoT) | | | | | | |
| 25)  Data analytics | | | | | | |
| 26)  Data integration | | | | | | |
| 27)  Data science and machine learning | | | | | | |
| 28)  Governance of Data | | | | | | |
| 29)  Cloud Applications | | | | | | |
| 30)  Cloud Infrastructure Services | | | | | | |
| 31)  Cloud Technology | | | | | | |
| 32)  Cloud Dev Ops | | | | | | |
| 33)  Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)  Control and data plane development – Distributed systems | | | | | | |
| 35)  Middleware | | | | | | |
| 36)  Core database – Concurrency | | | | | | |
| 37)  Core database – Development | | | | | | |
| 38)  Core database – Engineered Systems | | | | | | |
| 39)  Core database – High Availability | | | | | | |
| 40)  Core database – Interface Design | | | | | | |
| 41)  Core database – Modeling | | | | | | |
| 42)  Core database – Query Processing | | | | | | |
| 43)  Core database – Security | | | | | | |
| 44)  Core database – Transaction Processing | | | | | | |
| 45)  Core database - Other | | | | | | |
| 46)  Electrical diagrams and blueprints | | | | | | |
| 47)  Electronic systems development | | | | | | |
| 48)  Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)  Hardware systems support | | | | | | |
| 50)  Knowledge management, documentation and/or collateral | | | | | | |
| 51)  Reliability engineering – Networking | | | | | | |
| 52)  Reliability engineering – Operations | | | | | | |
| 53)  Reliability engineering – Systems engineering | | | | | | |
| 54)  Reliability engineering – Other | | | | | | |
| 55)  Software optimization | | | | | | |
| 56)  Software test engineering | | | | | | |
| 57)  Testing processes and tools | | | | | | |
| 58)  Anti-virus/Malware/End-point protection | | | | | | |
| 59)  Privacy & Identity technologies | | | | | | |

44

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 1: Skills**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 60)  Security – Hardware | | | | | | |
| 61)  Security – Software | | | | | | |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |
| 69)  Usability engineering | | | | | | |
| 70)  Business analysis and/or process | | | | | | |
| 71)  Capacity planning | | | | | | |
| 72)  Competitive knowledge | | | | | | |
| 73)  Customer briefings | | | | | | |
| 74)  Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75)  Fusion sales cloud support | | | | | | |
| 76)  Presentation development | | | | | | |
| 77)  Go-to-Market strategy development for application products | | | | | | |
| 78)  Incident Management | | | | | | |
| 79)  Project and development lifecycle management | | | | | | |
| 80)  Technical solution development | | | | | | |
| 81)  Readiness programs | | | | | | |
| 82)  Not applicable | | | | | | |
| 83)  Other | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

45

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 2: Effort**

| | Applications Developer 3 | | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. Which of the following **BEST** descr bes the **MOST common** type of problems being solved in the role? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. A limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. A limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. A wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. A wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. A wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| 2. Which of the following **BEST** descr bes the **MOST common** type of innovation and problem solving expected in the role? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. NO innovation and problem solving is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. Some innovation and problem solving may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. Innovation and problem solving is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. Substantial innovation and problem solving is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. Exceptional innovation and problem solving is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |

46

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 2: Effort**

| | Applications Developer 3 | | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 3. Which of the following **BEST** descr bes the complexity of work performed in the role? | | | | | | | | | | | | | | | | | | |
| a. All work is simple in nature, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |
| b. Some work requires multiple steps which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |
| c. Most work requires multiple steps which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | | | | | | | | | | | | | |
| d. Most work requires multiple complex steps which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Which of the following **BEST** descr bes the **MOST common** type of analytical problem solving required for the role? | | | | | | | | | | | | | | | | | | |
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** - generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** - solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** - solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

47

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 2: Effort**

| | Applications Developer 3 | | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi2$ | N | % | Res | N | % | Res | N | % | $\chi2$ |
| 5. Which of the following **BEST** descr bes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | | | | | | | | | | | | | | | | | | |
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |
| c.Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contr buting to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the $p = 0.05$ level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

Pedersen Decl. Exhibit A, Page 374 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 2: Effort**

| | Applications Developer 4 | | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 1. Which of the following **BEST** descr bes the **MOST common** type of problems being solved in the role? | | | | | | | | | | | | | | | | | | |
| a. A limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. A limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. A wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. A wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. A wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| 2. Which of the following **BEST** descr bes the **MOST common** type of innovation and problem solving expected in the role? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. NO innovation and problem solving is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. Some innovation and problem solving may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. Innovation and problem solving is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. Substantial innovation and problem solving is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. Exceptional innovation and problem solving is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |

49

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 2: Effort**

| | Applications Developer 4 | | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi2$ | N | % | Res | N | % | Res | N | % | $\chi2$ |
| 3. Which of the following **BEST** descrbes the complexity of work performed in the role? | | | | | | | | | | | | | | | | | | |
| a. All work is simple in nature, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |
| b. Some work requires multiple steps which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |
| c. Most work requires multiple steps which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | | | | | | | | | | | | | |
| d. Most work requires multiple complex steps which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi2$ | N | % | Res | N | % | Res | N | % | $\chi2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Which of the following **BEST** descrbes the **MOST common** type of analytical problem solving required for the role? | | | | | | | | | | | | | | | | | | |
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** - generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** - solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** - solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

50

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 2: Effort**

| | Applications Developer 4 | | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 5. Which of the following **BEST** descr bes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | | | | | | | | | | | | | | | | | | |
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |
| c.Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contr buting to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

51

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 2: Effort**

| | Applications Developer 5 | | | | | | | | | Applications Developer 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. Which of the following **BEST** descr bes the **MOST common** type of problems being solved in the role? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. A limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. A limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. A wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. A wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. A wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| 2. Which of the following **BEST** descr bes the **MOST common** type of innovation and problem solving expected in the role? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. NO innovation and problem solving is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. Some innovation and problem solving may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. Innovation and problem solving is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. Substantial innovation and problem solving is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. Exceptional innovation and problem solving is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |

52

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 2: Effort**

| | Applications Developer 5 | | | | | | | | | Applications Developer 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 3. Which of the following **BEST** descr bes the complexity of work performed in the role? | | | | | | | | | | | | | | | | | | |
| a. All work is simple in nature, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |
| b. Some work requires multiple steps which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |
| c. Most work requires multiple steps which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | | | | | | | | | | | | | |
| d. Most work requires multiple complex steps which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Which of the following **BEST** descr bes the **MOST common** type of analytical problem solving required for the role? | | | | | | | | | | | | | | | | | | |
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** - generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** - solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** - solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 379 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 2: Effort**

| | Applications Developer 5 | | | | | | | | | Applications Developer 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi2$ | N | % | Res | N | % | Res | N | % | $\chi2$ |
| 5. Which of the following **BEST** describes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | | | | | | | | | | | | | | | | | | |
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |
| c. Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

54

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 3 | | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| **1. The work performed in the role primarily has an:** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |
| **3. Who is the primary direct user (i.e., the LARGEST immediate user group) of the work outputs from the role?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |
| **4. Is the role primarily responsible for enabling internal Oracle or external customers' mission critical business processes via Oracle products or services?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| **5. Does the role require engaging with multiple levels of customers or leadership?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 381 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 3 | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs). | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 6. Check the box if employees in the role are involved in strategic responsibilities listed below | | | | | | | | | | | | | | | | | |
| Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | |
| Developing policies for the team or organization at Oracle | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | |
| Developing standard procedures for the team or organization at Oracle | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | |
| Contributing to open-sourced technologies | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | |
| Applying external/industry standards or procedures to work activities | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 382 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |

Developing internal strategic solutions for the team or organization faces (i.e., internally facing)
- Neve
- Sometimes
- Often
- Always

Developing external strategic customers or clients (i.e., externally facing)
- Neve
- Sometimes
- Often
- Always

| 7. The work performed by employees in the role is **typically** accomplished: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a. Individually | | | | | | | | | | | | | | | | | | |
| b. With a single team | | | | | | | | | | | | | | | | | | |
| c. With multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. With multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. With multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f. All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** describes the level of importance of the work activities/projects **typically** completed in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

57

Pedersen Decl. Exhibit A, Page 383 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 3 | | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. How often does this role typically exercise autonomy in decision making? | | | | | | | | | | | | | | | | | | |
| a. Never | | | | | | | | | | | | | | | | | | |
| b. Sometimes | | | | | | | | | | | | | | | | | | |
| c. Often | | | | | | | | | | | | | | | | | | |
| d. Always | | | | | | | | | | | | | | | | | | |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | | | | | | | | | | | | | | | | | | |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some responsibility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |
| 11. Does the role typically include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | | | | | | | |
| a. Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b. Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| 13. Which of the following BEST describes the product or service on which this role spends the MOST time? | | | | | | | | | | | | | | | | | | |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c. A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d. An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| e. A third-party product or service | | | | | | | | | | | | | | | | | | |
| 14. Which of the following BEST describes the product or service area on which this role spends the MOST time? | | | | | | | | | | | | | | | | | | |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |

58

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 3 | | | | | | Applications Developer 3 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | | | | | | | |
| d. Product or service under development that is identified as having strategic value to Oracle | | | | | | | | | | | | | | | | | | |
| 15. Which of the following **BEST** describes the type of product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Cloud products or services | | | | | | | | | | | | | | | | | | |
| b. On-Premise products or services | | | | | | | | | | | | | | | | | | |
| c. Hardware products or services | | | | | | | | | | | | | | | | | | |
| d. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 16. Which of the following Oracle products does this role **primarily** support or work on (**select all that apply**)? Please note that the product categories are listed before the actual products (e.g., **Infrastructure** (product category) - Analytics (product)). | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Analytics | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Autonomous Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Compute | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database Cloud Services | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Hardware | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Integration | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Management and Governance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - MySQL Cloud | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Networking | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Security, Identity and Compliance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Storage | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - All Cloud Infrastructure | | | | | | | | | | | | | | | | | | |

59

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **App Dev and Applied Advanced Technologies -** Application Development | | | | | | |
| **App Dev and Applied Advanced Technologies -** Artificial Intelligence | | | | | | |
| **App Dev and Applied Advanced Technologies -** Big Data | | | | | | |
| **App Dev and Applied Advanced Technologies -** Blockchain | | | | | | |
| **App Dev and Applied Advanced Technologies -** Data Science | | | | | | |
| **App Dev and Applied Advanced Technologies -** Exadata | | | | | | |
| **App Dev and Applied Advanced Technologies -** Intelligent Bots | | | | | | |
| **App Dev and Applied Advanced Technologies -** IoT | | | | | | |
| **App Dev and Applied Advanced Technologies -** Java | | | | | | |
| **Cloud Apps** - Commerce | | | | | | |
| **Cloud Apps** - Data Cloud | | | | | | |
| **Cloud Apps** - Enterprise Performance Management | | | | | | |
| **Cloud Apps** - Enterprise Resource Planning | | | | | | |
| **Cloud Apps** - Human Capital Management | | | | | | |
| **Cloud Apps** - Manufacturing | | | | | | |
| **Cloud Apps** - Marketing | | | | | | |
| **Cloud Apps** - NetSuite | | | | | | |
| **Cloud Apps** - Procurement | | | | | | |
| **Cloud Apps** - Sales | | | | | | |
| **Cloud Apps** - Service | | | | | | |
| **Cloud Apps** - Supply Chain Management | | | | | | |
| **Cloud Apps** - All Cloud Applications | | | | | | |
| **Enterprise Apps** - Ebusiness Suite | | | | | | |
| **Enterprise Apps** - JD Edwards | | | | | | |
| **Enterprise Apps** - PeopleSoft | | | | | | |
| **Enterprise Apps** - Siebel | | | | | | |
| **Industries -** Banking and Insurance | | | | | | |
| **Industries -** Communications | | | | | | |
| **Industries -** Engineering and Construction | | | | | | |

60

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 3 | | | Applications Developer 3 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **Industries -** Food and Beverage | | | | | | |
| **Industries -** Healthcare | | | | | | |
| **Industries -** Hospitality | | | | | | |
| **Industries -** Life Sciences | | | | | | |
| **Industries -** Public Sector | | | | | | |
| **Industries -** Retail | | | | | | |
| **Industries -** Utilities | | | | | | |
| **Industries -** All Industry Solutions | | | | | | |
| **On Premise Products -** Oracle Database | | | | | | |
| **On Premise Products -** MySQL Database | | | | | | |
| **On Premise Products -** Analytics Server | | | | | | |
| **On Premise Products -** Java | | | | | | |
| **On Premise Products -** Oracle Linux | | | | | | |
| **On Premise Products -** Middleware | | | | | | |
| **On Premise Products -** Engineered Systems | | | | | | |
| **On Premise Products -** GraalVM | | | | | | |
| **Other** | | | | | | |
| **None of the above apply to this role** | | | | | | |

| 17. [**Applications Developer Job Family**] This particular role is focused on **(select all that apply)**: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a.    Development | | | | | | | | | | | | | | | | | | |
| b.    QA/Testing | | | | | | | | | | | | | | | | | | |
| c.    Strategy | | | | | | | | | | | | | | | | | | |
| d.    Product Management | | | | | | | | | | | | | | | | | | |
| e.    None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| f.    Other | | | | | | | | | | | | | | | | | | |

| 18. [**Applications Developer Job Family**] [Logic: If **Development** was selected in #17] Please select the types of work that **best** describe the development responsibilities expected of this role **(select all that apply)**: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a.    Cloud/Release Engineering | | | | | | | | | | | | | | | | | | |
| b.    User Interface (UI) Development | | | | | | | | | | | | | | | | | | |
| c.    Back-end Application Development | | | | | | | | | | | | | | | | | | |
| d.    Front-end Application Development | | | | | | | | | | | | | | | | | | |
| e.    Security Application Development | | | | | | | | | | | | | | | | | | |
| f.    Reporting | | | | | | | | | | | | | | | | | | |

61

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

|  | | Applications Developer 3 | | | | | | Applications Developer 3 (Combined Options) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| g. | Database Engineering/Administration | | | | | | | | | | | | | | |
| h. | None of the above apply to this role | | | | | | | | | | | | | | |
| i. | Other | | | | | | | | | | | | | | |

|  | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **19. [Applications Developer Job Family]** [Logic: If QA/Testing was selected in #17] Please select the types of work that best describe the development responsibilities expected of this role **(select all that apply)**: | | | | | | | | | | | | | | | | | | |
| a. Functional Testing | | | | | | | | | | | | | | | | | | |
| b. Test Automation | | | | | | | | | | | | | | | | | | |
| c. Stress Testing | | | | | | | | | | | | | | | | | | |
| d. Security Testing | | | | | | | | | | | | | | | | | | |
| e. Accessibility Testing | | | | | | | | | | | | | | | | | | |
| f. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |

***Notes:*** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi^2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

62

Pedersen Decl. Exhibit A, Page 388 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 4 | | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. The work performed in the role **primarily** has an: | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |
| 3. Who is the **primary direct** user (i.e., the **LARGEST** immediate user group) of the work outputs from the role? | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |
| 4. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission critical business processes via Oracle products or services? | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| 5. Does the role require engaging with multiple levels of customers or leadership? | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |

63

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| b. Yes, individual contr butors, first-level managers, and senior leaders (e.g., directors, VPs). | | | | | | |
| c. No | | | | | | |
| | N  %  Res | N  %  Res | N  %  χ2 | N  %  Res | N  %  Res | N  %  χ2 |
| 6. Check the box if employees in the role are involved in strategic responsibilities listed below | | | | | | |
| *Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle* | | | | | | |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |
| *Developing policies for the team or organization at Oracle* | | | | | | |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |
| *Developing standard procedures for the team or organization at Oracle* | | | | | | |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |
| *Contributing to open-sourced technologies* | | | | | | |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |
| *Applying external/industry standards or procedures to work activities* | | | | | | |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |

64

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *Developing internal strategic solutions for the team or organization faces (i.e., internally facing)* | | | | | | |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |
| Developing external strategic customers or clients (i.e., externally facing) | | | | | | |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. The work performed by employees in the role is **typically** accomplished: | | | | | | | | | | | | | | | | | | |
| a.  Individually | | | | | | | | | | | | | | | | | | |
| b. With a single team | | | | | | | | | | | | | | | | | | |
| c. With multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. With multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. With multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f.  All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** descr bes the level of importance of the work activities/projects **typically** completed in the role? | | | | | | | | | | | | | | | | | | |
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

65

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 4 | | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 9. How often does this role **typically** exercise autonomy in decision making? | | | | | | | | | | | | | | | | | | |
| a.  Never | | | | | | | | | | | | | | | | | | |
| b.  Sometimes | | | | | | | | | | | | | | | | | | |
| c.  Often | | | | | | | | | | | | | | | | | | |
| d.  Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | | | | | | | | | | | | | | | | | | |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some responsibility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. Does the role **typically** include any team or project leadership responsbilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | | | | | | | |
| a.  Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b.  Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d.  No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 13. Which of the following **BEST** describes the product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c.  A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d.  An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| e. A third-party product or service | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 14. Which of the following **BEST** describes the product or service area on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |

66

**Attachment I**
## Compensation Factors Survey
### for Applications Developer by Salary Grade
### Section 3: Responsibility

| | Applications Developer 4 | | | | | | Applications Developer 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | |
| d. Product or service under development that is identified as having strategic value to Oracle | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 15. Which of the following **BEST** describes the type of product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Cloud products or services | | | | | | | | | | | | |
| b. On-Premise products or services | | | | | | | | | | | | |
| c. Hardware products or services | | | | | | | | | | | | |
| d. None of the above apply to this role | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 16. Which of the following Oracle products does this role **primarily** support or work on (**select all that apply**)? Please note that the product categories are listed before the actual products (e.g., **Infrastructure** (product category) - Analytics (product)). | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Analytics | | | | | | | | | | | | |
| **Infrastructure -** Autonomous Database | | | | | | | | | | | | |
| **Infrastructure -** Compute | | | | | | | | | | | | |
| **Infrastructure -** Database | | | | | | | | | | | | |
| **Infrastructure -** Database Cloud Services | | | | | | | | | | | | |
| **Infrastructure -** Hardware | | | | | | | | | | | | |
| **Infrastructure -** Integration | | | | | | | | | | | | |
| **Infrastructure -** Management and Governance | | | | | | | | | | | | |
| **Infrastructure -** MySQL Cloud | | | | | | | | | | | | |
| **Infrastructure -** Networking | | | | | | | | | | | | |
| **Infrastructure -** Security, Identity and Compliance | | | | | | | | | | | | |
| **Infrastructure -** Storage | | | | | | | | | | | | |
| **Infrastructure -** All Cloud Infrastructure | | | | | | | | | | | | |

**Attachment I**

**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **App Dev and Applied Advanced Technologies** - Application Development | | | | | | |
| **App Dev and Applied Advanced Technologies** - Artificial Intelligence | | | | | | |
| **App Dev and Applied Advanced Technologies** - Big Data | | | | | | |
| **App Dev and Applied Advanced Technologies** - Blockchain | | | | | | |
| **App Dev and Applied Advanced Technologies** - Data Science | | | | | | |
| **App Dev and Applied Advanced Technologies** - Exadata | | | | | | |
| **App Dev and Applied Advanced Technologies** - Intelligent Bots | | | | | | |
| **App Dev and Applied Advanced Technologies** - IoT | | | | | | |
| **App Dev and Applied Advanced Technologies** - Java | | | | | | |
| **Cloud Apps** - Commerce | | | | | | |
| **Cloud Apps** - Data Cloud | | | | | | |
| **Cloud Apps** - Enterprise Performance Management | | | | | | |
| **Cloud Apps** - Enterprise Resource Planning | | | | | | |
| **Cloud Apps** - Human Capital Management | | | | | | |
| **Cloud Apps** - Manufacturing | | | | | | |
| **Cloud Apps** - Marketing | | | | | | |
| **Cloud Apps** - NetSuite | | | | | | |
| **Cloud Apps** - Procurement | | | | | | |
| **Cloud Apps** - Sales | | | | | | |
| **Cloud Apps** - Service | | | | | | |
| **Cloud Apps** - Supply Chain Management | | | | | | |
| **Cloud Apps** - All Cloud Applications | | | | | | |
| **Enterprise Apps** - Ebusiness Suite | | | | | | |
| **Enterprise Apps** - JD Edwards | | | | | | |
| **Enterprise Apps** - PeopleSoft | | | | | | |
| **Enterprise Apps** - Siebel | | | | | | |
| **Industries -** Banking and Insurance | | | | | | |
| **Industries -** Communications | | | | | | |
| **Industries -** Engineering and Construction | | | | | | |

Pedersen Decl. Exhibit A, Page 394 of 588

**Attachment I**

**Compensation Factors Survey**

**for Applications Developer by Salary Grade**

**Section 3: Responsibility**

|  | Applications Developer 4 | | | | | | Applications Developer 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| Industries - Food and Beverage | | | | | | | | | | | | |
| Industries - Healthcare | | | | | | | | | | | | |
| Industries - Hospitality | | | | | | | | | | | | |
| Industries - Life Sciences | | | | | | | | | | | | |
| Industries - Public Sector | | | | | | | | | | | | |
| Industries - Retail | | | | | | | | | | | | |
| Industries - Utilities | | | | | | | | | | | | |
| Industries - All Industry Solutions | | | | | | | | | | | | |
| On Premise Products - Oracle Database | | | | | | | | | | | | |
| On Premise Products - MySQL Database | | | | | | | | | | | | |
| On Premise Products - Analytics Server | | | | | | | | | | | | |
| On Premise Products - Java | | | | | | | | | | | | |
| On Premise Products - Oracle Linux | | | | | | | | | | | | |
| On Premise Products - Middleware | | | | | | | | | | | | |
| On Premise Products - Engineered Systems | | | | | | | | | | | | |
| On Premise Products - GraalVM | | | | | | | | | | | | |
| Other | | | | | | | | | | | | |
| None of the above apply to this role | | | | | | | | | | | | |

| 17. [Applications Developer Job Family] This particular role is focused on (select all that apply): | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a.   Development | | | | | | | | | | | | | | | | | | |
| b.   QA/Testing | | | | | | | | | | | | | | | | | | |
| c.   Strategy | | | | | | | | | | | | | | | | | | |
| d.   Product Management | | | | | | | | | | | | | | | | | | |
| e.   None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| f.   Other | | | | | | | | | | | | | | | | | | |

| 18. [Applications Developer Job Family] [Logic: If Development was selected in #17] Please select the types of work that best describe the development responsibilities expected of this role (select all that apply): | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a.   Cloud/Release Engineering | | | | | | | | | | | | | | | | | | |
| b.   User Interface (UI) Development | | | | | | | | | | | | | | | | | | |
| c.   Back-end Application Development | | | | | | | | | | | | | | | | | | |
| d.   Front-end Application Development | | | | | | | | | | | | | | | | | | |
| e.   Security Application Development | | | | | | | | | | | | | | | | | | |
| f.   Reporting | | | | | | | | | | | | | | | | | | |

69

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 4 | | | Applications Developer 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| g.   Database Engineering/Administration | | | | | | |
| h.   None of the above apply to this role | | | | | | |
| i.   Other | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **19.  [Applications Developer Job Family]** [Logic: If QA/Testing was selected in #17] Please select the types of work that best describe the development responsibilities expected of this role **(select all that apply)**: | | | | | | | | | | | | | | | | | | |
| a.   Functional Testing | | | | | | | | | | | | | | | | | | |
| b.   Test Automation | | | | | | | | | | | | | | | | | | |
| c.   Stress Testing | | | | | | | | | | | | | | | | | | |
| d.   Security Testing | | | | | | | | | | | | | | | | | | |
| e.   Accessibility Testing | | | | | | | | | | | | | | | | | | |
| f.   None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| g.   Other | | | | | | | | | | | | | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

70

Pedersen Decl. Exhibit A, Page 396 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 5 | | | | | | | Applications Developer 5 (Combined Options) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 1. The work performed in the role **primarily** has an: | | | | | | | | | | | | | | | | | | |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 3. Who is the **primary direct** user (i.e., the **LARGEST** immediate user group) of the work outputs from the role? | | | | | | | | | | | | | | | | | | |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 4. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission critical business processes via Oracle products or services? | | | | | | | | | | | | | | | | | | |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 5. Does the role require engaging with multiple levels of customers or leadership? | | | | | | | | | | | | | | | | | | |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |

**Attachment I**

**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 5 | | | | | | Applications Developer 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | Band 1 | | | Band 3 | | | Combined |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs).

c. No

6. Check the box if employees in the role are involved in strategic responsibilities listed below

Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle
- Never
- Sometimes
- Often
- Always

Developing policies for the team or organization at Oracle
- Never
- Sometimes
- Often
- Always

Developing standard procedures for the team or organization at Oracle
- Never
- Sometimes
- Often
- Always

Contributing to open-sourced technologies
- Never
- Sometimes
- Often
- Always

Applying external/industry standards or procedures to work activities
- Never
- Sometimes
- Often
- Always

72

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *Developing internal strategic solutions for the team or organization faces (i.e., internally facing)* | | | | | | |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |
| Developing external strategic customers or clients (i.e., externally facing) | | | | | | |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. The work performed by employees in the role is **typically** accomplished: | | | | | | | | | | | | | | | | | | |
| a.  Individually | | | | | | | | | | | | | | | | | | |
| b. With a single team | | | | | | | | | | | | | | | | | | |
| c. With multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. With multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. With multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f.  All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** descr bes the level of importance of the work activities/projects **typically** completed in the role? | | | | | | | | | | | | | | | | | | |
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

73

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 5 | | | | | | | | | Applications Developer 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 9. How often does this role **typically** exercise autonomy in decision making? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a.  Never | | | | | | | | | | | | | | | | | | |
| b.  Sometimes | | | | | | | | | | | | | | | | | | |
| c.  Often | | | | | | | | | | | | | | | | | | |
| d.  Always | | | | | | | | | | | | | | | | | | |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some responsibility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |
| 11. Does the role **typically** include any team or project leadership respons bilities (i.e., lead others on projects without formal supervision)? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a.  Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b.  Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d.  No | | | | | | | | | | | | | | | | | | |
| 13. Which of the following **BEST** describes the product or service on which this role spends the **MOST** time? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c.  A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d.  An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| e. A third-party product or service | | | | | | | | | | | | | | | | | | |
| 14. Which of the following **BEST** describes the product or service area on which this role spends the **MOST** time? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |

74

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | |
| c. Product or service under development | | | | | | |
| d. Product or service under development that is identified as having strategic value to Oracle | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15. Which of the following **BEST** describes the type of product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Cloud products or services | | | | | | | | | | | | | | | | | | |
| b. On-Premise products or services | | | | | | | | | | | | | | | | | | |
| c.  Hardware products or services | | | | | | | | | | | | | | | | | | |
| d. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16. Which of the following Oracle products does this role **primarily** support or work on (**select all that apply**)?<br><br>Please note that the product categories are listed before the actual products (e.g., **Infrastructure** (product category) - Analytics (product)). | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Analytics | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Autonomous Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Compute | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Database Cloud Services | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Hardware | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Integration | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Management and Governance | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** MySQL Cloud | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Networking | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Security, Identity and Compliance | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Storage | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** All Cloud Infrastructure | | | | | | | | | | | | | | | | | | |

75

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **App Dev and Applied Advanced Technologies** - Application Development | | | | | | |
| **App Dev and Applied Advanced Technologies** - Artificial Intelligence | | | | | | |
| **App Dev and Applied Advanced Technologies** - Big Data | | | | | | |
| **App Dev and Applied Advanced Technologies** - Blockchain | | | | | | |
| **App Dev and Applied Advanced Technologies** - Data Science | | | | | | |
| **App Dev and Applied Advanced Technologies** - Exadata | | | | | | |
| **App Dev and Applied Advanced Technologies** - Intelligent Bots | | | | | | |
| **App Dev and Applied Advanced Technologies** - IoT | | | | | | |
| **App Dev and Applied Advanced Technologies** - Java | | | | | | |
| **Cloud Apps** - Commerce | | | | | | |
| **Cloud Apps** - Data Cloud | | | | | | |
| **Cloud Apps** - Enterprise Performance Management | | | | | | |
| **Cloud Apps** - Enterprise Resource Planning | | | | | | |
| **Cloud Apps** - Human Capital Management | | | | | | |
| **Cloud Apps** - Manufacturing | | | | | | |
| **Cloud Apps** - Marketing | | | | | | |
| **Cloud Apps** - NetSuite | | | | | | |
| **Cloud Apps** - Procurement | | | | | | |
| **Cloud Apps** - Sales | | | | | | |
| **Cloud Apps** - Service | | | | | | |
| **Cloud Apps** - Supply Chain Management | | | | | | |
| **Cloud Apps** - All Cloud Applications | | | | | | |
| **Enterprise Apps** - Ebusiness Suite | | | | | | |
| **Enterprise Apps** - JD Edwards | | | | | | |
| **Enterprise Apps** - PeopleSoft | | | | | | |
| **Enterprise Apps** - Siebel | | | | | | |
| **Industries -** Banking and Insurance | | | | | | |
| **Industries -** Communications | | | | | | |
| **Industries -** Engineering and Construction | | | | | | |

Pedersen Decl. Exhibit A, Page 402 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 3: Responsibility**

| | Applications Developer 5 | | | Applications Developer 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **Industries -** Food and Beverage | | | | | | |
| **Industries -** Healthcare | | | | | | |
| **Industries -** Hospitality | | | | | | |
| **Industries -** Life Sciences | | | | | | |
| **Industries -** Public Sector | | | | | | |
| **Industries -** Retail | | | | | | |
| **Industries -** Utilities | | | | | | |
| **Industries -** All Industry Solutions | | | | | | |
| **On Premise Products -** Oracle Database | | | | | | |
| **On Premise Products -** MySQL Database | | | | | | |
| **On Premise Products -** Analytics Server | | | | | | |
| **On Premise Products -** Java | | | | | | |
| **On Premise Products -** Oracle Linux | | | | | | |
| **On Premise Products -** Middleware | | | | | | |
| **On Premise Products -** Engineered Systems | | | | | | |
| **On Premise Products -** GraalVM | | | | | | |
| **Other** | | | | | | |
| **None of the above apply to this role** | | | | | | |

| 17. [**Applications Developer Job Family**] This particular role is focused on **(select all that apply)**: | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a. Development | | | | | | | | | | | | | | | | | | |
| b. QA/Testing | | | | | | | | | | | | | | | | | | |
| c. Strategy | | | | | | | | | | | | | | | | | | |
| d. Product Management | | | | | | | | | | | | | | | | | | |
| e. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| f. Other | | | | | | | | | | | | | | | | | | |

| 18. [**Applications Developer Job Family**] [Logic: If **Development** was selected in #17] Please select the types of work that **best** describe the development responsibilities expected of this role **(select all that apply)**: | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a. Cloud/Release Engineering | | | | | | | | | | | | | | | | | | |
| b. User Interface (UI) Development | | | | | | | | | | | | | | | | | | |
| c. Back-end Application Development | | | | | | | | | | | | | | | | | | |
| d. Front-end Application Development | | | | | | | | | | | | | | | | | | |
| e. Security Application Development | | | | | | | | | | | | | | | | | | |
| f. Reporting | | | | | | | | | | | | | | | | | | |

77

**Attachment I**

**Compensation Factors Survey**

**for Applications Developer by Salary Grade**

**Section 3: Responsibility**

| | Applications Developer 5 | | | | | | Applications Developer 5 (Combined Options) | | | | | |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| g. Database Engineering/Administration | | | | | | | | | | | | | | | | | | |
| h. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| i. Other | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 19. **[Applications Developer Job Family]** [Logic: If QA/Testing was selected in #17] Please select the types of work that best describe the development responsibilities expected of this role **(select all that apply)**: | | | | | | | | | | | | | | | | | | |
| a. Functional Testing | | | | | | | | | | | | | | | | | | |
| b. Test Automation | | | | | | | | | | | | | | | | | | |
| c. Stress Testing | | | | | | | | | | | | | | | | | | |
| d. Security Testing | | | | | | | | | | | | | | | | | | |
| e. Accessibility Testing | | | | | | | | | | | | | | | | | | |
| f. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi 2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

Pedersen Decl. Exhibit A, Page 404 of 588

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 4: Working Conditions**

| | Applications Developer 3 | | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 1. Check the box if the role typically involves work in the following conditions (as needed). | | | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Which of the following **BEST** descr bes the workload for the role? | | | | | | | | | | | | | | | | | | |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

79

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 4: Working Conditions**

| | Applications Developer 3 | | | | | | | | | Applications Developer 3 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply**. | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | | | | | | | | | | | | | |

80

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 4: Working Conditions**

| | Applications Developer 3 | | | | | | Applications Developer 3 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | | | | | | | |
| f.  Travels internationally and domestically to and from locations requiring overnight stays | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |
| d. 11-15 hours per week | | | | | | | | | | | | | | | | | | |
| e. 16 or more hours per week | | | | | | | | | | | | | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi^2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the $p = 0.05$ level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

81

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 4: Working Conditions**

| | Applications Developer 4 | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 1. Check the box if the role typically involves work in the following conditions (as needed). | | | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 2.The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a.    Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b.    Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c.    Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d.    No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 3. Which of the following **BEST** descr bes the workload for the role? | | | | | | | | | | | | | | | | | | |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

82

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 4: Working Conditions**

| | Applications Developer 4 | | | | | | | | | Applications Developer 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply**. | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | | | | | | | | | | | | | |

83

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 4: Working Conditions**

|  | Applications Developer 4 | | | | | | Applications Developer 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | | | | | | | |
| f. Travels internationally and domestically to and from locations requiring overnight stays | | | | | | | | | | | | |
|  | | | | | | | | | | | | |
|  | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | |
|  | | | | | | | | | | | | |
|  | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | |
| d. 11-15 hours per week | | | | | | | | | | | | |
| e. 16 or more hours per week | | | | | | | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contr buting to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

84

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 4: Working Conditions**

| | Applications Developer 5 | | | | | | | | | Applications Developer 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 1. Check the box if the role typically involves work in the following conditions (as needed). | | | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 2.The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a.    Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b.    Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c.    Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d.    No | | | | | | | | | | | | | | | | | | |
| 3. Which of the following **BEST** descrbes the workload for the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

85

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 4: Working Conditions**

| | Applications Developer 5 | | | | | | | | | Applications Developer 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | | | | | | | | | | | | | | | | | | |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | | | | | | | | | | | | | | | | | | |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | | | | | | | | | | | | | |

86

**Attachment I**
**Compensation Factors Survey**
**for Applications Developer by Salary Grade**
**Section 4: Working Conditions**

| | Applications Developer 5 | | | | | | | | | Applications Developer 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | | | | | | | | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | | | | | | | | | | | | | |
| f. Travels internationally and domestically to and from locations requiring overnight stays | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |
| d. 11-15 hours per week | | | | | | | | | | | | | | | | | | |
| e. 16 or more hours per week | | | | | | | | | | | | | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi^2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

87

Attachment J

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 1. How much education is expected of someone in the role? | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d.  Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e . Master's degree | | | | | | | | | | | | | | | | | | |
| f.  PhD degree | | | | | | | | | | | | | | | | | | |
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum?** | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b.  Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d.  3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |

1

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. Business/Administration | | | | | | | | | | | | |
| f.  Finance | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | |
| 5. Are certifications in a specific skill expected or helpful? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a.  Yes, a certification is required | | | | | | | | | | | | |
| b.  A certification is helpful, but not required | | | | | | | | | | | | |
| c.  No, a certification is NOT required | | | | | | | | | | | | |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a.  NO formal on-the-job training is required | | | | | | | | | | | | |
| b.  A few days | | | | | | | | | | | | |
| c.  A few weeks | | | | | | | | | | | | |
| d.  3 months | | | | | | | | | | | | |
| e.  6 months | | | | | | | | | | | | |
| f.  1 year | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | |
| 8. About how much ramp-up time does it **typically** take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | |
| 9. About how much ramp-up time does it **typically** take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | |

2

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role <u>typically</u> require acquisition of new technical skills (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c. New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d. New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role <u>typically</u> require the acquisition of new knowledge or information (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

3

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply**. | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a month | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| f. It depends on the employee | | | | | | | | | | | | | | | | | | |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |

4

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 16. [Logic: Skip if Yes is NOT selected in #15] What **primary** programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work? **Select all and only those that are expected of the role (and leave non-primary responses blank)**. For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |

5

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *R* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

Pedersen Decl. Exhibit A, Page 420 of 588

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *PL/SQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *pgSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *APEX* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *GIT* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *JSP* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Essbase* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *PowerShell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *ODI* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

7

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *VBScript* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *BPEL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Golang* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle ADF* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle Database* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TensorFlow* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Spark* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle MySQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

8

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-3* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. [Logic: skip if "No" is selected in #15] How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |

9

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Python | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| C | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| JavaScript | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| R | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| CSS | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| C# | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| XML | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| HTML | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Shell | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Bash/CSH | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Perl | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Ruby | | | | | | |

10

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| PL/SQL | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| pgSQL | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| APEX | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| TSQL | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| GIT | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| JSP | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Essbase | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| PowerShell | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| ODI | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| VBScript | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| BPEL | | | | | | |
| Easy | | | | | | |

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |

12

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| | N % Res | N % Res | N % $\chi^2$ | N % Res | N % Res | N % $\chi^2$ |
| (Original Responsibility Item #12). Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.** | | | | | | |
| 1) Algorithms | | | | | | |
| 2) Applications and Infrastructure Foundation | | | | | | |
| 3) Architecture | | | | | | |
| 4) Automation | | | | | | |
| 5) Backup and Recovery | | | | | | |
| 6) Code Health and Tools | | | | | | |
| 7) Cluster Management | | | | | | |
| 8) Connectivity/Networking | | | | | | |
| 9) Embedded Programming | | | | | | |
| 10) Network Protocols | | | | | | |
| 11) Operating Systems | | | | | | |
| 12) Open-sourced technologies | | | | | | |
| 13) Back-end application development – Business processing and workflow | | | | | | |
| 14) Back-end application development – Core engine development | | | | | | |
| 15) Front-end application development (mobile) - Conversation | | | | | | |
| 16) Front-end application development (mobile) - UI | | | | | | |
| 17) Front-end application development (web) - Conversation | | | | | | |
| 18) Front-end application development (web) - UI | | | | | | |
| 19) Applied Fusion Application Technologies | | | | | | |
| 20) Artificial intelligence | | | | | | |
| 21) Big data / massively parallel processing (MPP) | | | | | | |
| 22) Blockchain technologies | | | | | | |
| 23) Business Intelligence Development (dashboard development, report) | | | | | | |
| 24) Internet of Things (IoT) | | | | | | |
| 25) Data analytics | | | | | | |
| 26) Data integration | | | | | | |

13

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 27)  Data science and machine learning | | | | | | |
| 28)  Governance of Data | | | | | | |
| 29)  Cloud Applications | | | | | | |
| 30)  Cloud Infrastructure Services | | | | | | |
| 31)  Cloud Technology | | | | | | |
| 32)  Cloud Dev Ops | | | | | | |
| 33)  Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)  Control and data plane development – Distributed systems | | | | | | |
| 35)  Middleware | | | | | | |
| 36)  Core database – Concurrency | | | | | | |
| 37)  Core database – Development | | | | | | |
| 38)  Core database – Engineered Systems | | | | | | |
| 39)  Core database – High Availability | | | | | | |
| 40)  Core database – Interface Design | | | | | | |
| 41)  Core database – Modeling | | | | | | |
| 42)  Core database – Query Processing | | | | | | |
| 43)  Core database – Security | | | | | | |
| 44)  Core database – Transaction Processing | | | | | | |
| 45)  Core database - Other | | | | | | |
| 46)  Electrical diagrams and blueprints | | | | | | |
| 47)  Electronic systems development | | | | | | |
| 48)  Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)  Hardware systems support | | | | | | |
| 50)  Knowledge management, documentation and/or collateral | | | | | | |
| 51)  Reliability engineering – Networking | | | | | | |
| 52)  Reliability engineering – Operations | | | | | | |
| 53)  Reliability engineering – Systems engineering | | | | | | |
| 54)  Reliability engineering – Other | | | | | | |
| 55)  Software optimization | | | | | | |
| 56)  Software test engineering | | | | | | |
| 57)  Testing processes and tools | | | | | | |
| 58)  Anti-virus/Malware/End-point protection | | | | | | |
| 59)  Privacy & Identity technologies | | | | | | |
| 60)  Security – Hardware | | | | | | |
| 61)  Security – Software | | | | | | |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |

14

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |
| 69)  Usability engineering | | | | | | |
| 70)  Business analysis and/or process | | | | | | |
| 71)  Capacity planning | | | | | | |
| 72)  Competitive knowledge | | | | | | |
| 73)  Customer briefings | | | | | | |
| 74)  Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75)  Fusion sales cloud support | | | | | | |
| 76)  Presentation development | | | | | | |
| 77)  Go-to-Market strategy development for application products | | | | | | |
| 78)  Incident Management | | | | | | |
| 79)  Project and development lifecycle management | | | | | | |
| 80)  Technical solution development | | | | | | |
| 81)  Readiness programs | | | | | | |
| 82)  Not applicable | | | | | | |
| 83)  Other | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi 2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

15

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| **1. How much education is expected of someone in the role?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d. Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e . Master's degree | | | | | | | | | | | | | | | | | | |
| f.  PhD degree | | | | | | | | | | | | | | | | | | |
| **2. [Logic: Skip if No education is required is selected in #1]** Is education in specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| **3. Prior to hire, how many years of relevant work experience is expected for this role at a minimum?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b.  Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d.  3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |
| **4. [Logic: Skip if No work-related training or experience is selected in #3]** Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |

16

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f.  Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 5. Are certifications in a specific skill expected or helpful? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a.  Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b.  A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c.  No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a.  NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b.  A few days | | | | | | | | | | | | | | | | | | |
| c.  A few weeks | | | | | | | | | | | | | | | | | | |
| d.  3 months | | | | | | | | | | | | | | | | | | |
| e.  6 months | | | | | | | | | | | | | | | | | | |
| f.  1 year | | | | | | | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 8. About how much ramp-up time does it **typically** take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 9. About how much ramp-up time does it **typically** take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 431 of 588

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of <u>new technical skills</u> (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c. New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d. New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of <u>new knowledge or information</u> (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

18

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply**. | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a month | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| f. It depends on the employee | | | | | | | | | | | | | | | | | | |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |

19

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 16. [Logic: Skip if Yes is NOT selected in #15] What **primary** programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work?<br><br>**Select all and only those that are expected of the role (and leave non-primary responses blank)**. For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |

20

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *R* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

Pedersen Decl. Exhibit A, Page 435 of 588

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *PL/SQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *pgSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *APEX* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *GIT* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *JSP* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Essbase* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *PowerShell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *ODI* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

Pedersen Decl. Exhibit A, Page 436 of 588

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Exper | | | | | | |
| *VBScript* | | | | | | |
| Developin | | | | | | |
| Proficien | | | | | | |
| Advance | | | | | | |
| Exper | | | | | | |
| *BPEL* | | | | | | |
| Developin | | | | | | |
| Proficien | | | | | | |
| Advance | | | | | | |
| Exper | | | | | | |
| *Golang* | | | | | | |
| Developin | | | | | | |
| Proficien | | | | | | |
| Advance | | | | | | |
| Exper | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Developin | | | | | | |
| Proficien | | | | | | |
| Advance | | | | | | |
| Exper | | | | | | |
| *Oracle ADF* | | | | | | |
| Developin | | | | | | |
| Proficien | | | | | | |
| Advance | | | | | | |
| Exper | | | | | | |
| *Oracle Database* | | | | | | |
| Developin | | | | | | |
| Proficien | | | | | | |
| Advance | | | | | | |
| Exper | | | | | | |
| *TensorFlow* | | | | | | |
| Developin | | | | | | |
| Proficien | | | | | | |
| Advance | | | | | | |
| Exper | | | | | | |
| *Spark* | | | | | | |
| Developin | | | | | | |
| Proficien | | | | | | |
| Advance | | | | | | |
| Exper | | | | | | |
| *Oracle MySQL* | | | | | | |
| Developin | | | | | | |
| Proficien | | | | | | |
| Advance | | | | | | |

23

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-3* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

| 17. [Logic: skip if "No" is selected in #15] How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |

24

Pedersen Decl. Exhibit A, Page 438 of 588

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Python | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| C | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| JavaScript | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| R | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| CSS | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| C# | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| XML | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| HTML | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Shell | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Bash/CSH | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Perl | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Ruby | | | | | | |

25

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PL/SQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *pgSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *APEX* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *GIT* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JSP* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Essbase* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PowerShell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *ODI* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *VBScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *BPEL* | | | | | | |
| Easy | | | | | | |

26

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |

27

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| | N  %  Res | N  %  Res | N  %  $\chi^2$ | N  %  Res | N  %  Res | N  %  $\chi^2$ |
| (Original Responsibility Item #12). Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.** | | | | | | |
| 1)    Algorithms | | | | | | |
| 2)    Applications and Infrastructure Foundation | | | | | | |
| 3)    Architecture | | | | | | |
| 4)    Automation | | | | | | |
| 5)    Backup and Recovery | | | | | | |
| 6)    Code Health and Tools | | | | | | |
| 7)    Cluster Management | | | | | | |
| 8)    Connectivity/Networking | | | | | | |
| 9)    Embedded Programming | | | | | | |
| 10)   Network Protocols | | | | | | |
| 11)   Operating Systems | | | | | | |
| 12)   Open-sourced technologies | | | | | | |
| 13)   Back-end application development – Business processing and workflow | | | | | | |
| 14)   Back-end application development – Core engine development | | | | | | |
| 15)   Front-end application development (mobile) - Conversation | | | | | | |
| 16)   Front-end application development (mobile) - UI | | | | | | |
| 17)   Front-end application development (web) - Conversation | | | | | | |
| 18)   Front-end application development (web) - UI | | | | | | |
| 19)   Applied Fusion Application Technologies | | | | | | |
| 20)   Artificial intelligence | | | | | | |
| 21)   Big data / massively parallel processing (MPP) | | | | | | |
| 22)   Blockchain technologies | | | | | | |
| 23)   Business Intelligence Development (dashboard development, report) | | | | | | |
| 24)   Internet of Things (IoT) | | | | | | |
| 25)   Data analytics | | | | | | |
| 26)   Data integration | | | | | | |

28

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 27)  Data science and machine learning | | | | | | |
| 28)  Governance of Data | | | | | | |
| 29)  Cloud Applications | | | | | | |
| 30)  Cloud Infrastructure Services | | | | | | |
| 31)  Cloud Technology | | | | | | |
| 32)  Cloud Dev Ops | | | | | | |
| 33)  Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)  Control and data plane development – Distributed systems | | | | | | |
| 35)  Middleware | | | | | | |
| 36)  Core database – Concurrency | | | | | | |
| 37)  Core database – Development | | | | | | |
| 38)  Core database – Engineered Systems | | | | | | |
| 39)  Core database – High Availability | | | | | | |
| 40)  Core database – Interface Design | | | | | | |
| 41)  Core database – Modeling | | | | | | |
| 42)  Core database – Query Processing | | | | | | |
| 43)  Core database – Security | | | | | | |
| 44)  Core database – Transaction Processing | | | | | | |
| 45)  Core database - Other | | | | | | |
| 46)  Electrical diagrams and blueprints | | | | | | |
| 47)  Electronic systems development | | | | | | |
| 48)  Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)  Hardware systems support | | | | | | |
| 50)  Knowledge management, documentation and/or collateral | | | | | | |
| 51)  Reliability engineering – Networking | | | | | | |
| 52)  Reliability engineering – Operations | | | | | | |
| 53)  Reliability engineering – Systems engineering | | | | | | |
| 54)  Reliability engineering – Other | | | | | | |
| 55)  Software optimization | | | | | | |
| 56)  Software test engineering | | | | | | |
| 57)  Testing processes and tools | | | | | | |
| 58)  Anti-virus/Malware/End-point protection | | | | | | |
| 59)  Privacy & Identity technologies | | | | | | |
| 60)  Security – Hardware | | | | | | |
| 61)  Security – Software | | | | | | |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |

29

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 1: Skills**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |
| 69)  Usability engineering | | | | | | |
| 70)  Business analysis and/or process | | | | | | |
| 71)  Capacity planning | | | | | | |
| 72)  Competitive knowledge | | | | | | |
| 73)  Customer briefings | | | | | | |
| 74)  Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75)  Fusion sales cloud support | | | | | | |
| 76)  Presentation development | | | | | | |
| 77)  Go-to-Market strategy development for application products | | | | | | |
| 78)  Incident Management | | | | | | |
| 79)  Project and development lifecycle management | | | | | | |
| 80)  Technical solution development | | | | | | |
| 81)  Readiness programs | | | | | | |
| 82)  Not applicable | | | | | | |
| 83)  Other | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

Pedersen Decl. Exhibit A, Page 444 of 588

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 2: Effort**

| | Product Manager/Strategy 4 | | | | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 1. Which of the following **BEST** describes the **MOST common** type of problems being solved in the role? | | | | | | | | | | | | | | | | | | |
| a. A limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. A limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. A wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. A wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. A wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| 2. Which of the following **BEST** describes the **MOST common** type of innovation and problem solving expected in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO innovation and problem solving is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. Some innovation and problem solving may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. Innovation and problem solving is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. Substantial innovation and problem solving is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. Exceptional innovation and problem solving is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |
| 3. Which of the following **BEST** describes the complexity of work performed in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. All work is simple in nature, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |
| b. Some work requires multiple steps which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |

31

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 2: Effort**

| | Product Manager/Strategy 4 | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| c. Most work requires multiple steps which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | | | | | | | |
| d. Most work requires multiple complex steps which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Which of the following **BEST** describes the **MOST common** type of analytical problem solving required for the role? | | | | | | | | | | | | | | | | | | |
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** – generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** – solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** – solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. Which of the following **BEST** describes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | | | | | | | | | | | | | | | | | | |
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |

32

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 2: Effort**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| c. Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| | **Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.<br><br>χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*). | | | | | |

33

Pedersen Decl. Exhibit A, Page 447 of 588

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 2: Effort**

| | Product Manager/Strategy 5 | | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 1. Which of the following **BEST** describes the **MOST common** type of problems being solved in the role? | | | | | | | | | | | | | | | | | | |
| a. A limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. A limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. A wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. A wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. A wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. Which of the following **BEST** describes the **MOST common** type of innovation and problem solving expected in the role? | | | | | | | | | | | | | | | | | | |
| a. NO innovation and problem solving is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. Some innovation and problem solving may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. Innovation and problem solving is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. Substantial innovation and problem solving is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. Exceptional innovation and problem solving is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Which of the following **BEST** describes the complexity of work performed in the role? | | | | | | | | | | | | | | | | | | |
| a. All work is simple in nature, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |
| b. Some work requires multiple steps which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |

34

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 2: Effort**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| c. Most work requires multiple steps which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | |
| d. Most work requires multiple complex steps which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | |

| 4. Which of the following **BEST** describes the **MOST common** type of analytical problem solving required for the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** - generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** - solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** - solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

| 5. Which of the following **BEST** describes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |

35

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 2: Effort**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| c. Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi 2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

36

**Attachment J**

**Compensation Factors Survey**

**for Product Manager/Strategy by Salary Grade**

**Section 3: Responsibility**

| | Product Manager/Strategy 4 | | | | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. The work performed in the role **primarily** has an: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |
| 3. Who is the **primary direct** user (i.e., the **LARGEST** immediate user group) of the work outputs from the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |
| 4. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission critical business processes via Oracle products or services? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| 5. Does the role require engaging with multiple levels of customers or leadership? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |
| b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs). | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |

37

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 4 | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 6. Check the box if employees in the role are involved in strategic responsibilities listed below | | | | | | | | | | | | | | | | | | |
| *Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing policies for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing standard procedures for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Contributing to open-sourced technologies* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Applying external/industry standards or procedures to work activities* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing internal strategic solutions for the team or organization faces (i.e., internally facing)* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| Developing external strategic customers or clients (i.e., externally facing) | | | | | | | | | | | | | | | | | | |

38

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. The work performed by employees in the role is **typically** accomplished: | | | | | | | | | | | | | | | | | | |
| a.  Individually | | | | | | | | | | | | | | | | | | |
| b. With a single team | | | | | | | | | | | | | | | | | | |
| c. With multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. With multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. With multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f.  All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** describes the level of importance of the work activities/projects **typically** completed in the role? | | | | | | | | | | | | | | | | | | |
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. How often does this role **typically** exercise autonomy in decision making? | | | | | | | | | | | | | | | | | | |
| a.  Never | | | | | | | | | | | | | | | | | | |
| b.  Sometimes | | | | | | | | | | | | | | | | | | |
| c.  Often | | | | | | | | | | | | | | | | | | |
| d.  Always | | | | | | | | | | | | | | | | | | |

39

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 4 | | | | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | | | | | | | | | | | | | | | | | | |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some respons bility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11. Does the role **typically** include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | | | | | | | |
| a.  Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b.  Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d.  No | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13. Which of the following **BEST** descr bes the product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c.  A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d.  An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| e. A third-party product or service | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14. Which of the following **BEST** descr bes the product or service area on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | | | | | | | |
| d. Product or service under development that is identified as having strategic value to Oracle | | | | | | | | | | | | | | | | | | |

40

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 4 | | | | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 15. Which of the following **BEST** descr bes the type of product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Cloud products or services | | | | | | | | | | | | | | | | | | |
| b. On-Premise products or services | | | | | | | | | | | | | | | | | | |
| c.  Hardware products or services | | | | | | | | | | | | | | | | | | |
| d. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16. Which of the following Oracle products does this role **primarily** support or work on (**select all that apply**)?<br><br>Please note that the product categories are listed before the actual products (e.g., **Infrastructure** (product category) - Analytics (product)). | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Analytics | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Autonomous Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Compute | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Database Cloud Services | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Hardware | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Integration | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Management and Governance | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** MySQL Cloud | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Networking | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Security, Identity and Compliance | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Storage | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** All Cloud Infrastructure | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies -** Application Development | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies -** Artificial Intelligence | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies -** Big Data | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies -** Blockchain | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies -** Data Science | | | | | | | | | | | | | | | | | | |

41

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **App Dev and Applied Advanced Technologies -** Exadata | | | | | | |
| **App Dev and Applied Advanced Technologies -** Intelligent Bots | | | | | | |
| **App Dev and Applied Advanced Technologies -** IoT | | | | | | |
| **App Dev and Applied Advanced Technologies -** Java | | | | | | |
| **Cloud Apps** - Commerce | | | | | | |
| **Cloud Apps** - Data Cloud | | | | | | |
| **Cloud Apps** - Enterprise Performance Management | | | | | | |
| **Cloud Apps** - Enterprise Resource Planning | | | | | | |
| **Cloud Apps** - Human Capital Management | | | | | | |
| **Cloud Apps** - Manufacturing | | | | | | |
| **Cloud Apps** - Marketing | | | | | | |
| **Cloud Apps** - NetSuite | | | | | | |
| **Cloud Apps** - Procurement | | | | | | |
| **Cloud Apps** - Sales | | | | | | |
| **Cloud Apps** - Service | | | | | | |
| **Cloud Apps** - Supply Chain Management | | | | | | |
| **Cloud Apps** - All Cloud Applications | | | | | | |
| **Enterprise Apps** - Ebusiness Suite | | | | | | |
| **Enterprise Apps** - JD Edwards | | | | | | |
| **Enterprise Apps** - PeopleSoft | | | | | | |
| **Enterprise Apps** - Siebel | | | | | | |
| **Industries -** Banking and Insurance | | | | | | |
| **Industries -** Communications | | | | | | |
| **Industries -** Engineering and Construction | | | | | | |
| **Industries -** Food and Beverage | | | | | | |
| **Industries -** Healthcare | | | | | | |
| **Industries -** Hospitality | | | | | | |
| **Industries -** Life Sciences | | | | | | |
| **Industries -** Public Sector | | | | | | |
| **Industries -** Retail | | | | | | |
| **Industries -** Utilities | | | | | | |
| **Industries -** All Industry Solutions | | | | | | |
| **On Premise Products -** Oracle Database | | | | | | |
| **On Premise Products -** MySQL Database | | | | | | |
| **On Premise Products -** Analytics Server | | | | | | |
| **On Premise Products -** Java | | | | | | |
| **On Premise Products -** Oracle Linux | | | | | | |
| **On Premise Products -** Middleware | | | | | | |

42

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 4 | | | Product Manager/Strategy 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **On Premise Products -** Engineered Systems | | | | | | |
| **On Premise Products -** GraalVM | | | | | | |
| **Other** | | | | | | |
| **None of the above apply to this role** | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

Pedersen Decl. Exhibit A, Page 457 of 588

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 5 | | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. The work performed in the role **primarily** has an: | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |
| 3. Who is the **primary direct** user (i.e., the **LARGEST** immediate user group) of the work outputs from the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |
| 4. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission critical business processes via Oracle products or services? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| 5. Does the role require engaging with multiple levels of customers or leadership? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |
| b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs). | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |

44

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 5 | | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi$2 | N | % | Res | N | % | Res | N | % | $\chi$2 |
| 6. Check the box if employees in the role are involved in strategic responsibilities listed below | | | | | | | | | | | | | | | | | | |
| *Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Neve | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Ofte | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing policies for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Neve | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Ofte | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing standard procedures for the team or organization at Oracle* | | | | | | | | | | | | | | | | | | |
| Neve | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Ofte | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Contributing to open-sourced technologies* | | | | | | | | | | | | | | | | | | |
| Neve | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Ofte | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Applying external/industry standards or procedures to work activities* | | | | | | | | | | | | | | | | | | |
| Neve | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Ofte | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Developing internal strategic solutions for the team or organization faces (i.e., internally facing)* | | | | | | | | | | | | | | | | | | |
| Neve | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Ofte | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| Developing external strategic customers or clients (i.e., externally facing) | | | | | | | | | | | | | | | | | | |

45

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7. The work performed by employees in the role is typically accomplished:** | | | | | | | | | | | | | | | | | | |
| a.  Individually | | | | | | | | | | | | | | | | | | |
| b. With a single team | | | | | | | | | | | | | | | | | | |
| c. With multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. With multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. With multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f.  All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following BEST describes the level of importance of the work activities/projects typically completed in the role?** | | | | | | | | | | | | | | | | | | |
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **9. How often does this role typically exercise autonomy in decision making?** | | | | | | | | | | | | | | | | | | |
| a.  Never | | | | | | | | | | | | | | | | | | |
| b.  Sometimes | | | | | | | | | | | | | | | | | | |
| c.  Often | | | | | | | | | | | | | | | | | | |
| d.  Always | | | | | | | | | | | | | | | | | | |

46

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 5 | | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | | | | | | | | | | | | | | | | | | |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some respons bility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. Does the role **typically** include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | | | | | | | |
| a.  Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b.  Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d.  No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 13. Which of the following **BEST** descr bes the product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c.  A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d.  An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| e. A third-party product or service | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 14. Which of the following **BEST** descr bes the product or service area on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | | | | | | | |
| d. Product or service under development that is identified as having strategic value to Oracle | | | | | | | | | | | | | | | | | | |

47

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 5 | | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 15. Which of the following **BEST** descr bes the type of product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Cloud products or services | | | | | | | | | | | | | | | | | | |
| b. On-Premise products or services | | | | | | | | | | | | | | | | | | |
| c. Hardware products or services | | | | | | | | | | | | | | | | | | |
| d. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16. Which of the following Oracle products does this role **primarily** support or work on (**select all that apply**)?<br><br>Please note that the product categories are listed before the actual products (e.g., **Infrastructure** (product category) - Analytics (product)). | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Analytics | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Autonomous Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Compute | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Database Cloud Services | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Hardware | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Integration | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Management and Governance | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** MySQL Cloud | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Networking | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Security, Identity and Compliance | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** Storage | | | | | | | | | | | | | | | | | | |
| **Infrastructure -** All Cloud Infrastructure | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies -** Application Development | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies -** Artificial Intelligence | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies -** Big Data | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies -** Blockchain | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies -** Data Science | | | | | | | | | | | | | | | | | | |

48

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **App Dev and Applied Advanced Technologies -** Exadata | | | | | | |
| **App Dev and Applied Advanced Technologies -** Intelligent Bots | | | | | | |
| **App Dev and Applied Advanced Technologies -** IoT | | | | | | |
| **App Dev and Applied Advanced Technologies -** Java | | | | | | |
| **Cloud Apps** - Commerce | | | | | | |
| **Cloud Apps** - Data Cloud | | | | | | |
| **Cloud Apps** - Enterprise Performance Management | | | | | | |
| **Cloud Apps** - Enterprise Resource Planning | | | | | | |
| **Cloud Apps** - Human Capital Management | | | | | | |
| **Cloud Apps** - Manufacturing | | | | | | |
| **Cloud Apps** - Marketing | | | | | | |
| **Cloud Apps** - NetSuite | | | | | | |
| **Cloud Apps** - Procurement | | | | | | |
| **Cloud Apps** - Sales | | | | | | |
| **Cloud Apps** - Service | | | | | | |
| **Cloud Apps** - Supply Chain Management | | | | | | |
| **Cloud Apps** - All Cloud Applications | | | | | | |
| **Enterprise Apps** - Ebusiness Suite | | | | | | |
| **Enterprise Apps** - JD Edwards | | | | | | |
| **Enterprise Apps** - PeopleSoft | | | | | | |
| **Enterprise Apps** - Siebel | | | | | | |
| **Industries -** Banking and Insurance | | | | | | |
| **Industries -** Communications | | | | | | |
| **Industries -** Engineering and Construction | | | | | | |
| **Industries -** Food and Beverage | | | | | | |
| **Industries -** Healthcare | | | | | | |
| **Industries -** Hospitality | | | | | | |
| **Industries -** Life Sciences | | | | | | |
| **Industries -** Public Sector | | | | | | |
| **Industries -** Retail | | | | | | |
| **Industries -** Utilities | | | | | | |
| **Industries -** All Industry Solutions | | | | | | |
| **On Premise Products -** Oracle Database | | | | | | |
| **On Premise Products -** MySQL Database | | | | | | |
| **On Premise Products -** Analytics Server | | | | | | |
| **On Premise Products -** Java | | | | | | |
| **On Premise Products -** Oracle Linux | | | | | | |
| **On Premise Products -** Middleware | | | | | | |

Pedersen Decl. Exhibit A, Page 463 of 588

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 3: Responsibility**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **On Premise Products -** Engineered Systems | | | | | | |
| **On Premise Products -** GraalVM | | | | | | |
| **Other** | | | | | | |
| **None of the above apply to this role** | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

50

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 4: Working Conditions**

| | Product Manager/Strategy 4 | | | | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 1. Check the box if the role typically involves work in the following conditions (as needed). | | | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| 6. Check the box if employees in the role are involved in strategic respons bilities listed below | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Which of the following **BEST** describes the workload for the role? | | | | | | | | | | | | | | | | | | |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

51

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 4: Working Conditions**

| | Product Manager/Strategy 4 | | | | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply**. | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | | | | | | | | | | | | | |

52

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 4: Working Conditions**

| | Product Manager/Strategy 4 | | | | | | Product Manager/Strategy 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | | | | | | | |
| f.  Travels internationally and domestically to and from locations requiring overnight stays | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |
| d. 11-15 hours per week | | | | | | | | | | | | | | | | | | |
| e. 16 or more hours per week | | | | | | | | | | | | | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

53

Pedersen Decl. Exhibit A, Page 467 of 588

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 4: Working Conditions**

| | Product Manager/Strategy 5 | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| **1. Check the box if the role typically involves work in the following conditions (as needed).** | | | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| **2. The role requires on-call rotation as needed.** | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| **6. Check the box if employees in the role are involved in strategic responsbilities listed below** | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| **3. Which of the following BEST describes the workload for the role?** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

54

**Attachment J**

**Compensation Factors Survey**

**for Product Manager/Strategy by Salary Grade**

**Section 4: Working Conditions**

| | Product Manager/Strategy 5 | | | | | | | | | Product Manager/Strategy 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply**. | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | | | | | | | | | | | | | |

55

**Attachment J**
**Compensation Factors Survey**
**for Product Manager/Strategy by Salary Grade**
**Section 4: Working Conditions**

| | Product Manager/Strategy 5 | | | Product Manager/Strategy 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | |
| f. Travels internationally and domestically to and from locations requiring overnight stays | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **9.** [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10.** [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |
| d. 11-15 hours per week | | | | | | | | | | | | | | | | | | |
| e. 16 or more hours per week | | | | | | | | | | | | | | | | | | |

***Notes:*** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi^2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

56

Attachment K

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 1. How much education is expected of someone in the role? | | | | | | | | | | | | | | | | | | |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d. Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e . Master's degree | | | | | | | | | | | | | | | | | | |
| f.  PhD degree | | | | | | | | | | | | | | | | | | |
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum?** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b.  Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d.  3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |

1

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| f.  Finance | | | | | | | | | | | | | | | | | | |
| g.  Other | | | | | | | | | | | | | | | | | | |
| 5.  Are certifications in a specific skill expected or helpful? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a.  Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b.  A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c.  No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| 7.  About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a.  NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b.  A few days | | | | | | | | | | | | | | | | | | |
| c.  A few weeks | | | | | | | | | | | | | | | | | | |
| d.  3 months | | | | | | | | | | | | | | | | | | |
| e.  6 months | | | | | | | | | | | | | | | | | | |
| f.  1 year | | | | | | | | | | | | | | | | | | |
| g.  On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| 8.  About how much ramp-up time does it **typically** take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a.  NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b.  A few days | | | | | | | | | | | | | | | | | | |
| c.  A few weeks | | | | | | | | | | | | | | | | | | |
| d.  3 months | | | | | | | | | | | | | | | | | | |
| e.  6 months | | | | | | | | | | | | | | | | | | |
| f.  1 year | | | | | | | | | | | | | | | | | | |
| 9.  About how much ramp-up time does it **typically** take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a.  NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b.  A few days | | | | | | | | | | | | | | | | | | |
| c.  A few weeks | | | | | | | | | | | | | | | | | | |
| d.  3 months | | | | | | | | | | | | | | | | | | |

2

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of new technical skills (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c. New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d. New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of new knowledge or information (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

3

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply**. | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a month | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| f. It depends on the employee | | | | | | | | | | | | | | | | | | |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a.  Yes | | | | | | | | | | | | | | | | | | |
| b.  No | | | | | | | | | | | | | | | | | | |

4

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 16. [Logic: Skip if Yes is NOT selected in #15] What **primary** programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work?<br><br>**Select all and only those that are expected of the role (and leave non-primary responses blank)**. For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |

5

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *R* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

Pedersen Decl. Exhibit A, Page 477 of 588

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *PL/SQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *pgSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *APEX* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TSQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *GIT* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *JSP* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Essbase* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *PowerShell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *ODI* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

7

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **VBScript** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **BPEL** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **Golang** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **OJET/Angular JS** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **Oracle ADF** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **Oracle Database** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **TensorFlow** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **Spark** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **Oracle MySQL** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

8

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| Other-1 | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | |
| Other-2 | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | |
| Other-3 | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | |
| Other-4 | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | |
| Other-5 | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. [Logic: skip if "No" is selected in #15] How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | | | | | | | | | | | | | | | | | | |
| Java | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| SQL | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| C++ | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 480 of 588

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *Python* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JavaScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *R* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *CSS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *C#* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *XML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *HTML* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Shell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Bash/CSH* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Perl* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Ruby* | | | | | | |

10

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PL/SQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *pgSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *APEX* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *GIT* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JSP* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Essbase* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PowerShell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *ODI* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *VBScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *BPEL* | | | | | | |
| Easy | | | | | | |

11

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |

12

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Original Responsibility Item #12). Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| 1) Algorithms | | | | | | | | | | | | | | | | | | |
| 2) Applications and Infrastructure Foundation | | | | | | | | | | | | | | | | | | |
| 3) Architecture | | | | | | | | | | | | | | | | | | |
| 4) Automation | | | | | | | | | | | | | | | | | | |
| 5) Backup and Recovery | | | | | | | | | | | | | | | | | | |
| 6) Code Health and Tools | | | | | | | | | | | | | | | | | | |
| 7) Cluster Management | | | | | | | | | | | | | | | | | | |
| 8) Connectivity/Networking | | | | | | | | | | | | | | | | | | |
| 9) Embedded Programming | | | | | | | | | | | | | | | | | | |
| 10) Network Protocols | | | | | | | | | | | | | | | | | | |
| 11) Operating Systems | | | | | | | | | | | | | | | | | | |
| 12) Open-sourced technologies | | | | | | | | | | | | | | | | | | |
| 13) Back-end application development – Business processing and workflow | | | | | | | | | | | | | | | | | | |
| 14) Back-end application development – Core engine development | | | | | | | | | | | | | | | | | | |
| 15) Front-end application development (mobile) - Conversation | | | | | | | | | | | | | | | | | | |
| 16) Front-end application development (mobile) - UI | | | | | | | | | | | | | | | | | | |
| 17) Front-end application development (web) - Conversation | | | | | | | | | | | | | | | | | | |
| 18) Front-end application development (web) - UI | | | | | | | | | | | | | | | | | | |
| 19) Applied Fusion Application Technologies | | | | | | | | | | | | | | | | | | |
| 20) Artificial intelligence | | | | | | | | | | | | | | | | | | |
| 21) Big data / massively parallel processing (MPP) | | | | | | | | | | | | | | | | | | |
| 22) Blockchain technologies | | | | | | | | | | | | | | | | | | |
| 23) Business Intelligence Development (dashboard development, report) | | | | | | | | | | | | | | | | | | |
| 24) Internet of Things (IoT) | | | | | | | | | | | | | | | | | | |
| 25) Data analytics | | | | | | | | | | | | | | | | | | |
| 26) Data integration | | | | | | | | | | | | | | | | | | |
| 27) Data science and machine learning | | | | | | | | | | | | | | | | | | |

13

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 28)  Governance of Data | | | | | | |
| 29)  Cloud Applications | | | | | | |
| 30)  Cloud Infrastructure Services | | | | | | |
| 31)  Cloud Technology | | | | | | |
| 32)  Cloud Dev Ops | | | | | | |
| 33)  Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)  Control and data plane development – Distributed systems | | | | | | |
| 35)  Middleware | | | | | | |
| 36)  Core database – Concurrency | | | | | | |
| 37)  Core database – Development | | | | | | |
| 38)  Core database – Engineered Systems | | | | | | |
| 39)  Core database – High Availability | | | | | | |
| 40)  Core database – Interface Design | | | | | | |
| 41)  Core database – Modeling | | | | | | |
| 42)  Core database – Query Processing | | | | | | |
| 43)  Core database – Security | | | | | | |
| 44)  Core database – Transaction Processing | | | | | | |
| 45)  Core database - Other | | | | | | |
| 46)  Electrical diagrams and blueprints | | | | | | |
| 47)  Electronic systems development | | | | | | |
| 48)  Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)  Hardware systems support | | | | | | |
| 50)  Knowledge management, documentation and/or collateral | | | | | | |
| 51)  Reliability engineering – Networking | | | | | | |
| 52)  Reliability engineering – Operations | | | | | | |
| 53)  Reliability engineering – Systems engineering | | | | | | |
| 54)  Reliability engineering – Other | | | | | | |
| 55)  Software optimization | | | | | | |
| 56)  Software test engineering | | | | | | |
| 57)  Testing processes and tools | | | | | | |
| 58)  Anti-virus/Malware/End-point protection | | | | | | |
| 59)  Privacy & Identity technologies | | | | | | |
| 60)  Security – Hardware | | | | | | |
| 61)  Security – Software | | | | | | |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |

14

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 69)  Usability engineering | | | | | | |
| 70)  Business analysis and/or process | | | | | | |
| 71)  Capacity planning | | | | | | |
| 72)  Competitive knowledge | | | | | | |
| 73)  Customer briefings | | | | | | |
| 74)  Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75)  Fusion sales cloud support | | | | | | |
| 76)  Presentation development | | | | | | |
| 77)  Go-to-Market strategy development for application products | | | | | | |
| 78)  Incident Management | | | | | | |
| 79)  Project and development lifecycle management | | | | | | |
| 80)  Technical solution development | | | | | | |
| 81)  Readiness programs | | | | | | |
| 82)  Not applicable | | | | | | |
| 83)  Other | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi$2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the $p = 0.05$ level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

15

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 1. How much education is expected of someone in the role? | | | | | | | | | | | | | | | | | | |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d . Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e . Master's degree | | | | | | | | | | | | | | | | | | |
| f.  PhD degree | | | | | | | | | | | | | | | | | | |
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b.  Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d.  3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |

16

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| f.  Finance | | | | | | | | | | | | | | | | | | |
| g.  Other | | | | | | | | | | | | | | | | | | |
| 5. Are certifications in a specific skill expected or helpful? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a.  Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b.  A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c.  No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a.  NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b.  A few days | | | | | | | | | | | | | | | | | | |
| c.  A few weeks | | | | | | | | | | | | | | | | | | |
| d.  3 months | | | | | | | | | | | | | | | | | | |
| e.  6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| 8. About how much ramp-up time does it **typically** take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| 9. About how much ramp-up time does it **typically** take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |

17

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of <u>new technical skills</u> (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c. New skills are needed **often;** it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d. New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of <u>new knowledge or information</u> (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

18

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply**. | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | | | | | | | | | | | | | | | | | | |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a month | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| f. It depends on the employee | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | | | | | | | | | | | | | | | | | | |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | | | | | | | | | | | | | | | | | | |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |

19

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| **16.** [Logic: Skip if Yes is NOT selected in #15] What **primary** programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work? **Select all and only those that are expected of the role (and leave non-primary responses blank)**. For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |

20

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *R* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

Pedersen Decl. Exhibit A, Page 492 of 588

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| PL/SQL | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| pgSQL | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| APEX | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| TSQL | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| GIT | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| JSP | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| Essbase | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| PowerShell | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| ODI | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

22

Pedersen Decl. Exhibit A, Page 493 of 588

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **VBScript** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **BPEL** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **Golang** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **OJET/Angular JS** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **Oracle ADF** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **Oracle Database** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **TensorFlow** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **Spark** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| **Oracle MySQL** | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

Pedersen Decl. Exhibit A, Page 494 of 588

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-3* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. [Logic: skip if "No" is selected in #15] How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |

24

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Python | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| C | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| JavaScript | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| R | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| CSS | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| C# | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| XML | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| HTML | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Shell | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Bash/CSH | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Perl | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Ruby | | | | | | |

25

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PL/SQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *pgSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *APEX* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *GIT* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JSP* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Essbase* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PowerShell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *ODI* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *VBScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *BPEL* | | | | | | |
| Easy | | | | | | |

26

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |

27

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *Other-5* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| (Original Responsibility Item #12). Does the role require specific knowledge of any of the following technology or specialized technical skills? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| 1) Algorithms | | | | | | | | | | | | | | | | | | |
| 2) Applications and Infrastructure Foundation | | | | | | | | | | | | | | | | | | |
| 3) Architecture | | | | | | | | | | | | | | | | | | |
| 4) Automation | | | | | | | | | | | | | | | | | | |
| 5) Backup and Recovery | | | | | | | | | | | | | | | | | | |
| 6) Code Health and Tools | | | | | | | | | | | | | | | | | | |
| 7) Cluster Management | | | | | | | | | | | | | | | | | | |
| 8) Connectivity/Networking | | | | | | | | | | | | | | | | | | |
| 9) Embedded Programming | | | | | | | | | | | | | | | | | | |
| 10) Network Protocols | | | | | | | | | | | | | | | | | | |
| 11) Operating Systems | | | | | | | | | | | | | | | | | | |
| 12) Open-sourced technologies | | | | | | | | | | | | | | | | | | |
| 13) Back-end application development – Business processing and workflow | | | | | | | | | | | | | | | | | | |
| 14) Back-end application development – Core engine development | | | | | | | | | | | | | | | | | | |
| 15) Front-end application development (mobile) - Conversation | | | | | | | | | | | | | | | | | | |
| 16) Front-end application development (mobile) - UI | | | | | | | | | | | | | | | | | | |
| 17) Front-end application development (web) - Conversation | | | | | | | | | | | | | | | | | | |
| 18) Front-end application development (web) - UI | | | | | | | | | | | | | | | | | | |
| 19) Applied Fusion Application Technologies | | | | | | | | | | | | | | | | | | |
| 20) Artificial intelligence | | | | | | | | | | | | | | | | | | |
| 21) Big data / massively parallel processing (MPP) | | | | | | | | | | | | | | | | | | |
| 22) Blockchain technologies | | | | | | | | | | | | | | | | | | |
| 23) Business Intelligence Development (dashboard development, report) | | | | | | | | | | | | | | | | | | |
| 24) Internet of Things (IoT) | | | | | | | | | | | | | | | | | | |
| 25) Data analytics | | | | | | | | | | | | | | | | | | |
| 26) Data integration | | | | | | | | | | | | | | | | | | |
| 27) Data science and machine learning | | | | | | | | | | | | | | | | | | |

28

Pedersen Decl. Exhibit A, Page 499 of 588

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| 28)  Governance of Data | | | | | | |
| 29)  Cloud Applications | | | | | | |
| 30)  Cloud Infrastructure Services | | | | | | |
| 31)  Cloud Technology | | | | | | |
| 32)  Cloud Dev Ops | | | | | | |
| 33)  Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)  Control and data plane development – Distributed systems | | | | | | |
| 35)  Middleware | | | | | | |
| 36)  Core database – Concurrency | | | | | | |
| 37)  Core database – Development | | | | | | |
| 38)  Core database – Engineered Systems | | | | | | |
| 39)  Core database – High Availability | | | | | | |
| 40)  Core database – Interface Design | | | | | | |
| 41)  Core database – Modeling | | | | | | |
| 42)  Core database – Query Processing | | | | | | |
| 43)  Core database – Security | | | | | | |
| 44)  Core database – Transaction Processing | | | | | | |
| 45)  Core database - Other | | | | | | |
| 46)  Electrical diagrams and blueprints | | | | | | |
| 47)  Electronic systems development | | | | | | |
| 48)  Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)  Hardware systems support | | | | | | |
| 50)  Knowledge management, documentation and/or collateral | | | | | | |
| 51)  Reliability engineering – Networking | | | | | | |
| 52)  Reliability engineering – Operations | | | | | | |
| 53)  Reliability engineering – Systems engineering | | | | | | |
| 54)  Reliability engineering – Other | | | | | | |
| 55)  Software optimization | | | | | | |
| 56)  Software test engineering | | | | | | |
| 57)  Testing processes and tools | | | | | | |
| 58)  Anti-virus/Malware/End-point protection | | | | | | |
| 59)  Privacy & Identity technologies | | | | | | |
| 60)  Security – Hardware | | | | | | |
| 61)  Security – Software | | | | | | |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 1: Skills**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 69) Usability engineering | | | | | | |
| 70) Business analysis and/or process | | | | | | |
| 71) Capacity planning | | | | | | |
| 72) Competitive knowledge | | | | | | |
| 73) Customer briefings | | | | | | |
| 74) Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75) Fusion sales cloud support | | | | | | |
| 76) Presentation development | | | | | | |
| 77) Go-to-Market strategy development for application products | | | | | | |
| 78) Incident Management | | | | | | |
| 79) Project and development lifecycle management | | | | | | |
| 80) Technical solution development | | | | | | |
| 81) Readiness programs | | | | | | |
| 82) Not applicable | | | | | | |
| 83) Other | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the $p = 0.05$ level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 2: Effort**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 1. Which of the following **BEST** describes the **MOST common** type of problems being solved in the role? | | | | | | | | | | | | | | | | | | |
| a. A limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. A limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. A wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. A wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. A wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 2. Which of the following **BEST** describes the **MOST common** type of innovation and problem solving expected in the role? | | | | | | | | | | | | | | | | | | |
| a. NO innovation and problem solving is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. Some innovation and problem solving may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. Innovation and problem solving is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. Substantial innovation and problem solving is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. Exceptional innovation and problem solving is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 3. Which of the following **BEST** describes the complexity of work performed in the role? | | | | | | | | | | | | | | | | | | |
| a. All work is simple in nature, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |
| b. Some work requires multiple steps which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |

31

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 2: Effort**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| c. Most work requires multiple steps which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | | | | | | | | | | | | | |
| d. Most work requires multiple complex steps which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Which of the following **BEST** describes the **MOST common** type of analytical problem solving required for the role? | | | | | | | | | | | | | | | | | | |
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** - generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** - solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** - solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. Which of the following **BEST** describes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | | | | | | | | | | | | | | | | | | |
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |

32

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 2: Effort**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| c. Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| | ***Notes:*** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.<br><br>$\chi 2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*). | | | | | |

33

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 2: Effort**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 1. Which of the following **BEST** describes the **MOST common** type of problems being solved in the role? | | | | | | | | | | | | | | | | | | |
| a. A limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. A limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. A wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. A wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. A wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| 2. Which of the following **BEST** describes the **MOST common** type of innovation and problem solving expected in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO innovation and problem solving is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. Some innovation and problem solving may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. Innovation and problem solving is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. Substantial innovation and problem solving is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. Exceptional innovation and problem solving is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |
| 3. Which of the following **BEST** describes the complexity of work performed in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. All work is simple in nature, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |
| b. Some work requires multiple steps which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |

34

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 2: Effort**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| c. Most work requires multiple steps which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | |
| d. Most work requires multiple complex steps which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | |

| 4. Which of the following **BEST** describes the **MOST common** type of analytical problem solving required for the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** - generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** - solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** - solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

| 5. Which of the following **BEST** describes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |

35

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 2: Effort**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| c. Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi^2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

36

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. The work performed in the role **primarily** has an: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |
| 3. Who is the **primary direct** user (i.e., the **LARGEST** immediate user group) of the work outputs from the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f.  External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |
| 4. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission **critical business processes** via Oracle products or services? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| 5. Does the role require engaging with multiple levels of customers or leadership? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a.  Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |

37

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 4 | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | Band 1 | | | Band 3 | | | Combined | | |
| b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs). | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 6. Check the box if employees in the role are involved in strategic responsibilities listed below | | | | | | | | | | | | |
| *Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle* | | | | | | | | | | | | |
| Never | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | |
| Often | | | | | | | | | | | | |
| Always | | | | | | | | | | | | |
| *Developing policies for the team or organization at Oracle* | | | | | | | | | | | | |
| Never | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | |
| Often | | | | | | | | | | | | |
| Always | | | | | | | | | | | | |
| *Developing standard procedures for the team or organization at Oracle* | | | | | | | | | | | | |
| Never | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | |
| Often | | | | | | | | | | | | |
| Always | | | | | | | | | | | | |
| *Contributing to open-sourced technologies* | | | | | | | | | | | | |
| Never | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | |
| Often | | | | | | | | | | | | |
| Always | | | | | | | | | | | | |
| *Applying external/industry standards or procedures to work activities* | | | | | | | | | | | | |
| Never | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | |
| Often | | | | | | | | | | | | |
| Always | | | | | | | | | | | | |
| *Developing internal strategic solutions for the team or organization faces (i.e., internally facing)* | | | | | | | | | | | | |
| Never | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | |

38

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 4 | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | Combined | Band 1 | | | Band 3 | | Combined |
| Often | | | | | | | | | | | | |
| Always | | | | | | | | | | | | |
| Developing external strategic customers or clients (i.e., externally facing) | | | | | | | | | | | | |
| Never | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | |
| Often | | | | | | | | | | | | |
| Always | | | | | | | | | | | | |

| 7. The work performed by employees in the role is **typically** **accomplished**: | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a.  Individually | | | | | | | | | | | | | | | | | | |
| b. With a single team | | | | | | | | | | | | | | | | | | |
| c. With multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. With multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. With multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f.  All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** describes the level of importance of the work activities/projects **typically** completed in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

| 9. How often does this role **typically** exercise autonomy in decision making? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a.  Never | | | | | | | | | | | | | | | | | | |
| b.  Sometimes | | | | | | | | | | | | | | | | | | |
| c.  Often | | | | | | | | | | | | | | | | | | |
| d.  Always | | | | | | | | | | | | | | | | | | |

39

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some responsibility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. Does the role **typically** include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | | | | | | | |
| a. Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b. Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| 13. Which of the following **BEST** describes the product or service on which this role spends the **MOST** time? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c. A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d. An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| e. A third-party product or service | | | | | | | | | | | | | | | | | | |
| 14. Which of the following **BEST** describes the product or service area on which this role spends the **MOST** time? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | | | | | | | |
| d. Product or service under development that is identified as having strategic value to Oracle | | | | | | | | | | | | | | | | | | |

40

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 15. Which of the following **BEST** descr bes the type of product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Cloud products or services | | | | | | | | | | | | | | | | | | |
| b. On-Premise products or services | | | | | | | | | | | | | | | | | | |
| c.  Hardware products or services | | | | | | | | | | | | | | | | | | |
| d. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| 16. Which of the following Oracle products does this role **primarily** support or work on (**select all that apply**)?  Please note that the product categories are listed before the actual products (e.g., **Infrastructure** (product category) - Analytics (product)). | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| **Infrastructure** - Analytics | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Autonomous Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Compute | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database Cloud Services | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Hardware | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Integration | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Management and Governance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - MySQL Cloud | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Networking | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Security, Identity and Compliance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Storage | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - All Cloud Infrastructure | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Application Development | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Artificial Intelligence | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Big Data | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Blockchain | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Data Science | | | | | | | | | | | | | | | | | | |

41

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **App Dev and Applied Advanced Technologies** - Exadata | | | | | | |
| **App Dev and Applied Advanced Technologies** - Intelligent Bots | | | | | | |
| **App Dev and Applied Advanced Technologies** - IoT | | | | | | |
| **App Dev and Applied Advanced Technologies** - Java | | | | | | |
| **Cloud Apps** - Commerce | | | | | | |
| **Cloud Apps** - Data Cloud | | | | | | |
| **Cloud Apps** - Enterprise Performance Management | | | | | | |
| **Cloud Apps** - Enterprise Resource Planning | | | | | | |
| **Cloud Apps** - Human Capital Management | | | | | | |
| **Cloud Apps** - Manufacturing | | | | | | |
| **Cloud Apps** - Marketing | | | | | | |
| **Cloud Apps** - NetSuite | | | | | | |
| **Cloud Apps** - Procurement | | | | | | |
| **Cloud Apps** - Sales | | | | | | |
| **Cloud Apps** - Service | | | | | | |
| **Cloud Apps** - Supply Chain Management | | | | | | |
| **Cloud Apps** - All Cloud Applications | | | | | | |
| **Enterprise Apps** - Ebusiness Suite | | | | | | |
| **Enterprise Apps** - JD Edwards | | | | | | |
| **Enterprise Apps** - PeopleSoft | | | | | | |
| **Enterprise Apps** - Siebel | | | | | | |
| **Industries** - Banking and Insurance | | | | | | |
| **Industries** - Communications | | | | | | |
| **Industries** - Engineering and Construction | | | | | | |
| **Industries** - Food and Beverage | | | | | | |
| **Industries** - Healthcare | | | | | | |
| **Industries** - Hospitality | | | | | | |
| **Industries** - Life Sciences | | | | | | |
| **Industries** - Public Sector | | | | | | |
| **Industries** - Retail | | | | | | |
| **Industries** - Utilities | | | | | | |
| **Industries** - All Industry Solutions | | | | | | |
| **On Premise Products** - Oracle Database | | | | | | |
| **On Premise Products** - MySQL Database | | | | | | |
| **On Premise Products** - Analytics Server | | | | | | |
| **On Premise Products** - Java | | | | | | |
| **On Premise Products** - Oracle Linux | | | | | | |
| **On Premise Products** - Middleware | | | | | | |

42

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| On Premise Products - Engineered Systems | | | | | | | | | | | | | | | | | | |
| On Premise Products - GraalVM | | | | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | | | | |
| None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 15. **[Technical Analyst (Support)]** Which type of support or service do employees in the role primarily provide? | | | | | | | | | | | | | | | | | | |
| a. General support (handles technical transactions to solve customer issues submitted through tickets) | | | | | | | | | | | | | | | | | | |
| b. Responsible for building relationships with critical customers | | | | | | | | | | | | | | | | | | |
| c. Provides advanced Cloud-based support | | | | | | | | | | | | | | | | | | |
| d. Provides on-premise support to customers | | | | | | | | | | | | | | | | | | |
| e. Other types of advanced customer service or support | | | | | | | | | | | | | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

Pedersen Decl. Exhibit A, Page 514 of 588

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| **1. The work performed in the role primarily has an:** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |
| **3. Who is the primary direct user (i.e., the LARGEST immediate user group) of the work outputs from the role?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |
| **4. Is the role primarily responsible for enabling internal Oracle or external customers' mission critical business processes via Oracle products or services?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| **5. Does the role require engaging with multiple levels of customers or leadership?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |

44

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 5 | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs). | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 6. Check the box if employees in the role are involved in strategic responsibilities listed below | | | | | | | | | | | | | | | | | |
| Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | |
| Developing policies for the team or organization at Oracle | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | |
| Developing standard procedures for the team or organization at Oracle | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | |
| Contributing to open-sourced technologies | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | |
| Applying external/industry standards or procedures to work activities | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | |
| Developing internal strategic solutions for the team or organization faces (i.e., internally facing) | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | |

45

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 5 | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| Developing external strategic customers or clients (i.e., externally facing) | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. The work performed by employees in the role is **typically** accomplished: | | | | | | | | | | | | | | | | | | |
| a.  Individually | | | | | | | | | | | | | | | | | | |
| b. With a single team | | | | | | | | | | | | | | | | | | |
| c. With multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. With multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. With multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f.  All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** describes the level of importance of the work activities/projects **typically** completed in the role? | | | | | | | | | | | | | | | | | | |
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. How often does this role **typically** exercise autonomy in decision making? | | | | | | | | | | | | | | | | | | |
| a.  Never | | | | | | | | | | | | | | | | | | |
| b.  Sometimes | | | | | | | | | | | | | | | | | | |
| c.  Often | | | | | | | | | | | | | | | | | | |
| d.  Always | | | | | | | | | | | | | | | | | | |

46

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some responsbility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. Does the role **typically** include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | | | | | | | |
| a.  Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b.  Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d.  No | | | | | | | | | | | | | | | | | | |
| 13. Which of the following **BEST** descr bes the product or service on which this role spends the **MOST** time? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c.  A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d.  An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| e. A third-party product or service | | | | | | | | | | | | | | | | | | |
| 14. Which of the following **BEST** descr bes the product or service area on which this role spends the **MOST** time? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | | | | | | | |
| d. Product or service under development that is identified as having strategic value to Oracle | | | | | | | | | | | | | | | | | | |

47

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 15. Which of the following **BEST** descr bes the type of product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. Cloud products or services | | | | | | | | | | | | | | | | | | |
| b. On-Premise products or services | | | | | | | | | | | | | | | | | | |
| c.  Hardware products or services | | | | | | | | | | | | | | | | | | |
| d. None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| 16. Which of the following Oracle products does this role **primarily** support or work on (**select all that apply**)?<br><br>Please note that the product categories are listed before the actual products (e.g., **Infrastructure** (product category) - Analytics (product)). | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| **Infrastructure** - Analytics | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Autonomous Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Compute | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database Cloud Services | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Hardware | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Integration | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Management and Governance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - MySQL Cloud | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Networking | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Security, Identity and Compliance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Storage | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - All Cloud Infrastructure | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Application Development | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Artificial Intelligence | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Big Data | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Blockchain | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Data Science | | | | | | | | | | | | | | | | | | |

48

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 5 | | | Technical Analyst - Support 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **App Dev and Applied Advanced Technologies** - Exadata | | | | | | |
| **App Dev and Applied Advanced Technologies** - Intelligent Bots | | | | | | |
| **App Dev and Applied Advanced Technologies** - IoT | | | | | | |
| **App Dev and Applied Advanced Technologies** - Java | | | | | | |
| **Cloud Apps** - Commerce | | | | | | |
| **Cloud Apps** - Data Cloud | | | | | | |
| **Cloud Apps** - Enterprise Performance Management | | | | | | |
| **Cloud Apps** - Enterprise Resource Planning | | | | | | |
| **Cloud Apps** - Human Capital Management | | | | | | |
| **Cloud Apps** - Manufacturing | | | | | | |
| **Cloud Apps** - Marketing | | | | | | |
| **Cloud Apps** - NetSuite | | | | | | |
| **Cloud Apps** - Procurement | | | | | | |
| **Cloud Apps** - Sales | | | | | | |
| **Cloud Apps** - Service | | | | | | |
| **Cloud Apps** - Supply Chain Management | | | | | | |
| **Cloud Apps** - All Cloud Applications | | | | | | |
| **Enterprise Apps** - Ebusiness Suite | | | | | | |
| **Enterprise Apps** - JD Edwards | | | | | | |
| **Enterprise Apps** - PeopleSoft | | | | | | |
| **Enterprise Apps** - Siebel | | | | | | |
| **Industries** - Banking and Insurance | | | | | | |
| **Industries** - Communications | | | | | | |
| **Industries** - Engineering and Construction | | | | | | |
| **Industries** - Food and Beverage | | | | | | |
| **Industries** - Healthcare | | | | | | |
| **Industries** - Hospitality | | | | | | |
| **Industries** - Life Sciences | | | | | | |
| **Industries** - Public Sector | | | | | | |
| **Industries** - Retail | | | | | | |
| **Industries** - Utilities | | | | | | |
| **Industries** - All Industry Solutions | | | | | | |
| **On Premise Products** - Oracle Database | | | | | | |
| **On Premise Products** - MySQL Database | | | | | | |
| **On Premise Products** - Analytics Server | | | | | | |
| **On Premise Products** - Java | | | | | | |
| **On Premise Products** - Oracle Linux | | | | | | |
| **On Premise Products** - Middleware | | | | | | |

Pedersen Decl. Exhibit A, Page 520 of 588

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 3: Responsibility**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| On Premise Products - Engineered Systems | | | | | | | | | | | | | | | | | | |
| On Premise Products - GraalVM | | | | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | | | | |
| None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 15. **[Technical Analyst (Support)]** Which type of support or service do employees in the role primarily provide? | N | % | Res | N | % | Res | N | % | $\chi2$ | N | % | Res | N | % | Res | N | % | $\chi2$ |
| a.     General support (handles technical transactions to solve customer issues submitted through tickets) | | | | | | | | | | | | | | | | | | |
| b.     Responsible for building relationships with critical customers | | | | | | | | | | | | | | | | | | |
| c.     Provides advanced Cloud-based support | | | | | | | | | | | | | | | | | | |
| d.     Provides on-premise support to customers | | | | | | | | | | | | | | | | | | |
| e.     Other types of advanced customer service or support | | | | | | | | | | | | | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

Pedersen Decl. Exhibit A, Page 521 of 588

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 1. Check the box if the role typically involves work in the following conditions (as needed). | | | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| 6. Check the box if employees in the role are involve | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Which of the following **BEST** describes the workload for the role? | | | | | | | | | | | | | | | | | | |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

51

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Technical Analyst - Support 4 | | | | | | | | | Technical Analyst - Support 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 523 of 588

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Technical Analyst - Support 4 | | | Technical Analyst - Support 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | |
| f.  Travels internationally and domestically to and from locations requiring overnight stays | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |
| d. 11-15 hours per week | | | | | | | | | | | | | | | | | | |
| e. 16 or more hours per week | | | | | | | | | | | | | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

53

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 1. Check the box if the role typically involves work in the following conditions (as needed). | | | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Neve | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Neve | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Neve | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Neve | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Neve | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| 6. Check the box if employees in the role are involve | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Which of the following **BEST** describes the workload for the role? | | | | | | | | | | | | | | | | | | |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

54

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Technical Analyst - Support 5 | | | | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 526 of 588

**Attachment K**
**Compensation Factors Survey**
**for Technical Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Technical Analyst - Support 5 | | | | | | Technical Analyst - Support 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | | | | | | | |
| f.  Travels internationally and domestically to and from locations requiring overnight stays | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |
| d. 11-15 hours per week | | | | | | | | | | | | | | | | | | |
| e. 16 or more hours per week | | | | | | | | | | | | | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

56

Attachment L

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. How much education is expected of someone in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d. Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e. Master's degree | | | | | | | | | | | | | | | | | | |
| f. PhD degree | | | | | | | | | | | | | | | | | | |
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum?** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b. Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d. 3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |

1

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 5. Are certifications in a specific skill expected or helpful? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b. A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c. No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| 8. About how much ramp-up time does it typically take a **new external hire** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| 9. About how much ramp-up time does it typically take an **internal lateral transfer** to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |

2

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of <u>new technical skills</u> (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a.    Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b.    New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c.    New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d.    New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of <u>new knowledge or information</u> (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

3

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | | | | | | | | | | | | | | | | | | |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a month | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| g. It depends on the employee | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | | | | | | | | | | | | | | | | | | |
| a.    Yes | | | | | | | | | | | | | | | | | | |
| b.    No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | | | | | | | | | | | | | | | | | | |
| a.    Yes | | | | | | | | | | | | | | | | | | |
| b.    No | | | | | | | | | | | | | | | | | | |

4

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| **16.** [Logic: Skip if Yes is NOT selected in #15] What primary programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work?<br><br>Select all and only those that are expected of the role (and leave non-primary responses blank). For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *R* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *PL/SQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

6

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| pgSQL | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| APEX | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| TSQL | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| GIT | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| JSP | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| Essbase | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| PowerShell | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| ODI | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| VBScript | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| BPEL | | | | | | |
| Developing | | | | | | |

7

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Golang* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle ADF* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle Database* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TensorFlow* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Spark* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle MySQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

8

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| Expert | | | | | | | | | | | | |
| *Other-3* | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | |
| *Other-4* | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | |
| *Other-5* | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | |

| **17.** [Logic: Skip if Yes is NOT selected in #15] How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |

9

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| R | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| CSS | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| C# | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| XML | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| HTML | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Shell | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Bash/CSH | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Perl | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Ruby | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| PL/SQL | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| pgSQL | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| APEX | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |

Pedersen Decl. Exhibit A, Page 538 of 588

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Difficult | | | | | | |
| TSQL | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| GIT | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| JSP | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Essbase | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| PowerShell | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| ODI | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| VBScript | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| BPEL | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Golang | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| OJET/Angular JS | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Oracle ADF | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Oracle Database | | | | | | |
| Easy | | | | | | |

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Original Responsbility Item #12). Does the role require specific knowledge of any of the following technology or specialized technical skills? Select all that apply. | | | | | | | | | | | | | | | | | | |

1) Algorithms
2) Applications and Infrastructure Foundation
3) Architecture
4) Automation
5) Backup and Recovery
6) Code Health and Tools
7) Cluster Management

12

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 8)    Connectivity/Networking | | | | | | |
| 9)    Embedded Programming | | | | | | |
| 10)  Network Protocols | | | | | | |
| 11)  Operating Systems | | | | | | |
| 12)  Open-sourced technologies | | | | | | |
| 13)  Back-end application development – Business processing and workflow | | | | | | |
| 14)  Back-end application development – Core engine development | | | | | | |
| 15)  Front-end application development (mobile) - Conversation | | | | | | |
| 16)  Front-end application development (mobile) - UI | | | | | | |
| 17)  Front-end application development (web) - Conversation | | | | | | |
| 18)  Front-end application development (web) - UI | | | | | | |
| 19)  Applied Fusion Application Technologies | | | | | | |
| 20)  Artificial intelligence | | | | | | |
| 21)  Big data / massively parallel processing (MPP) | | | | | | |
| 22)  Blockchain technologies | | | | | | |
| 23)  Business Intelligence Development (dashboard development, report) | | | | | | |
| 24)  Internet of Things (IoT) | | | | | | |
| 25)  Data analytics | | | | | | |
| 26)  Data integration | | | | | | |
| 27)  Data science and machine learning | | | | | | |
| 28)  Governance of Data | | | | | | |
| 29)  Cloud Applications | | | | | | |
| 30)  Cloud Infrastructure Services | | | | | | |
| 31)  Cloud Technology | | | | | | |
| 32)  Cloud Dev Ops | | | | | | |
| 33)  Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)  Control and data plane development – Distributed systems | | | | | | |
| 35)  Middleware | | | | | | |
| 36)  Core database – Concurrency | | | | | | |
| 37)  Core database – Development | | | | | | |
| 38)  Core database – Engineered Systems | | | | | | |
| 39)  Core database – High Availability | | | | | | |
| 40)  Core database – Interface Design | | | | | | |
| 41)  Core database – Modeling | | | | | | |
| 42)  Core database – Query Processing | | | | | | |
| 43)  Core database – Security | | | | | | |
| 44)  Core database – Transaction Processing | | | | | | |

13

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 45)  Core database - Other | | | | | | |
| 46)  Electrical diagrams and blueprints | | | | | | |
| 47)  Electronic systems development | | | | | | |
| 48)  Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)  Hardware systems support | | | | | | |
| 50)  Knowledge management, documentation and/or collateral | | | | | | |
| 51)  Reliability engineering – Networking | | | | | | |
| 52)  Reliability engineering – Operations | | | | | | |
| 53)  Reliability engineering – Systems engineering | | | | | | |
| 54)  Reliability engineering – Other | | | | | | |
| 55)  Software optimization | | | | | | |
| 56)  Software test engineering | | | | | | |
| 57)  Testing processes and tools | | | | | | |
| 58)  Anti-virus/Malware/End-point protection | | | | | | |
| 59)  Privacy & Identity technologies | | | | | | |
| 60)  Security – Hardware | | | | | | |
| 61)  Security – Software | | | | | | |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |
| 69)  Usability engineering | | | | | | |
| 70)  Business analysis and/or process | | | | | | |
| 71)  Capacity planning | | | | | | |
| 72)  Competitive knowledge | | | | | | |
| 73)  Customer briefings | | | | | | |
| 74)  Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75)  Fusion sales cloud support | | | | | | |
| 76)  Presentation development | | | | | | |
| 77)  Go-to-Market strategy development for application products | | | | | | |
| 78)  Incident Management | | | | | | |
| 79)  Project and development lifecycle management | | | | | | |
| 80)  Technical solution development | | | | | | |

14

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | **Band 1** | **Band 3** | **Combined** | **Band 1** | **Band 3** | **Combined** |
| 81)  Readiness programs | | | | | | |
| 82)  Not applicable | | | | | | |
| 83)  Other | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

15

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. How much education is expected of someone in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO education is expected | | | | | | | | | | | | | | | | | | |
| b. High school degree | | | | | | | | | | | | | | | | | | |
| c. Associate's degree | | | | | | | | | | | | | | | | | | |
| d. Bachelor's degree | | | | | | | | | | | | | | | | | | |
| e. Master's degree | | | | | | | | | | | | | | | | | | |
| f. PhD degree | | | | | | | | | | | | | | | | | | |
| 2. [Logic: Skip if No education is required is selected in #1] Is education in specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |
| 3. Prior to hire, how many years of relevant work experience is expected for this role **at a minimum**? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. NO work-related training or experience is expected | | | | | | | | | | | | | | | | | | |
| b. Less than 1 year | | | | | | | | | | | | | | | | | | |
| c. 1-2 years | | | | | | | | | | | | | | | | | | |
| d. 3-5 years | | | | | | | | | | | | | | | | | | |
| e. 6-10 years | | | | | | | | | | | | | | | | | | |
| f. 11-15 years | | | | | | | | | | | | | | | | | | |
| g. More than 15 years | | | | | | | | | | | | | | | | | | |
| 4. [Logic: Skip if No work-related training or experience is required is selected in #3] Is relevant work experience in any specialized fields of study expected for this role? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Computer Science | | | | | | | | | | | | | | | | | | |
| b. Engineering | | | | | | | | | | | | | | | | | | |
| c. Math | | | | | | | | | | | | | | | | | | |
| d. Information Systems | | | | | | | | | | | | | | | | | | |
| e. Business/Administration | | | | | | | | | | | | | | | | | | |
| f. Finance | | | | | | | | | | | | | | | | | | |
| g. Other | | | | | | | | | | | | | | | | | | |

16

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 5. Are certifications in a specific skill expected or helpful? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. Yes, a certification is required | | | | | | | | | | | | | | | | | | |
| b. A certification is helpful, but not required | | | | | | | | | | | | | | | | | | |
| c. No, a certification is NOT required | | | | | | | | | | | | | | | | | | |
| 7. About how much formal on-the-job training (e.g., Oracle training programs) is expected for this role? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. NO formal on-the-job training is required | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| g. On-the-job training is consistently ongoing | | | | | | | | | | | | | | | | | | |
| 8. About how much ramp-up time does it typically take a new external hire to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a. NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b. A few days | | | | | | | | | | | | | | | | | | |
| c. A few weeks | | | | | | | | | | | | | | | | | | |
| d. 3 months | | | | | | | | | | | | | | | | | | |
| e. 6 months | | | | | | | | | | | | | | | | | | |
| f. 1 year | | | | | | | | | | | | | | | | | | |
| 9. About how much ramp-up time does it typically take an internal lateral transfer to become minimally proficient in the role (i.e., able to perform basic functions of the role with little or no supervision)? | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| a.    NO ramp-up time is required. | | | | | | | | | | | | | | | | | | |
| b.    A few days | | | | | | | | | | | | | | | | | | |
| c.    A few weeks | | | | | | | | | | | | | | | | | | |
| d.    3 months | | | | | | | | | | | | | | | | | | |
| e.    6 months | | | | | | | | | | | | | | | | | | |
| f.    1 year | | | | | | | | | | | | | | | | | | |

17

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require acquisition of new technical skills (e.g., new programming languages, programs, platforms)? | | | | | | | | | | | | | | | | | | |
| a.    Acquisition of new skills is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b.    New skills are needed **occasionally**, but the role can mostly be performed with existing skills. | | | | | | | | | | | | | | | | | | |
| c.    New skills are needed **often**; it would be somewhat difficult to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| d.    New skills are needed **consistently**; it would not be possible to perform the role without learning additional skills on the job. | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. If someone were to transfer to the role from a different team or organization within Oracle, does the role **typically** require the acquisition of new knowledge or information (e.g., new products, product features, standards)? | | | | | | | | | | | | | | | | | | |
| a. Acquisition of new knowledge or information is **NOT** needed. | | | | | | | | | | | | | | | | | | |
| b. New knowledge is needed **occasionally**, but the role can mostly be performed with existing knowledge or information. | | | | | | | | | | | | | | | | | | |
| c. New knowledge is needed **often**; it would be somewhat difficult to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |
| d. New knowledge or information is needed **consistently**; it would be impossible to perform the role without learning additional knowledge or information on the job. | | | | | | | | | | | | | | | | | | |

18

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 12. How does this role **typically** acquire necessary new skills and abilities once they are on the job? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Formal education/training made available by Oracle | | | | | | | | | | | | | | | | | | |
| b. College or university-based schooling | | | | | | | | | | | | | | | | | | |
| c. Formal external training | | | | | | | | | | | | | | | | | | |
| d. Informal education/training (e.g., industry conferences) | | | | | | | | | | | | | | | | | | |
| e. "On-the-job" experience | | | | | | | | | | | | | | | | | | |
| f. Coaching and mentoring | | | | | | | | | | | | | | | | | | |
| g. Self-teaching | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 13. [Logic: Skip if Formal education/training made available by Oracle is NOT selected in #12] If education/training is made available by Oracle for the role, how often do you expect this role to participate? | | | | | | | | | | | | | | | | | | |
| a. More than 2 times a month | | | | | | | | | | | | | | | | | | |
| b. 1-2 times a month | | | | | | | | | | | | | | | | | | |
| c. More than 2 times a year, but less than once a month | | | | | | | | | | | | | | | | | | |
| d. Less than once a year | | | | | | | | | | | | | | | | | | |
| e. Once a year | | | | | | | | | | | | | | | | | | |
| g. It depends on the employee | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 14. Does the role require any skills that are particularly scarce in the external market at present or are particularly valuable and strategic to Oracle at present? | | | | | | | | | | | | | | | | | | |
| a.       Yes | | | | | | | | | | | | | | | | | | |
| b.       No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 15. Does the role require skill in any specific programming/scripting languages, frameworks, or databases? | | | | | | | | | | | | | | | | | | |
| a.       Yes | | | | | | | | | | | | | | | | | | |
| b.       No | | | | | | | | | | | | | | | | | | |

19

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 16. [Logic: Skip if Yes is NOT selected in #15] What primary programming/scripting language(s), frameworks, and databases does this role use in its day-to-day work? Select all and only those that are expected of the role (and leave non-primary responses blank). For those programming/scripting languages, frameworks, and databases checked, please also indicate the level of proficiency required for the targeted role. | | | | | | | | | | | | | | | | | | |
| *Java* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |
| Advanced | | | | | | | | | | | | | | | | | | |
| Expert | | | | | | | | | | | | | | | | | | |
| *R* | | | | | | | | | | | | | | | | | | |
| Developing | | | | | | | | | | | | | | | | | | |
| Proficient | | | | | | | | | | | | | | | | | | |

20

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Advanced | | | | | | |
| Expert | | | | | | |
| *CSS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *C#* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *XML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *HTML* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Shell* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Bash/CSH* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Perl* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Ruby* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *PL/SQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

21

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| pgSQL | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| APEX | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| TSQL | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| GIT | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| JSP | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| Essbase | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| PowerShell | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| ODI | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| VBScript | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| BPEL | | | | | | |
| Developing | | | | | | |

22

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Golang* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle ADF* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle Database* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *TensorFlow* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Spark* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Oracle MySQL* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-1* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-2* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |

23

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Expert | | | | | | |
| *Other-3* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Developing | | | | | | |
| Proficient | | | | | | |
| Advanced | | | | | | |
| Expert | | | | | | |

| 17. [Logic: Skip if Yes is NOT selected in #15] How difficult is it to find candidates with those skills in the external market for this role? If you do not know the answer to this question, please leave blank. | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Java* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *SQL* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C++* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *Python* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *C* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |
| *JavaScript* | | | | | | | | | | | | | | | | | | |
| Easy | | | | | | | | | | | | | | | | | | |
| Moderate | | | | | | | | | | | | | | | | | | |
| Difficult | | | | | | | | | | | | | | | | | | |

24

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| R | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| CSS | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| C# | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| XML | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| HTML | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Shell | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Bash/CSH | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Perl | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| Ruby | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| PL/SQL | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| pgSQL | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| APEX | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |

25

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **Difficult** | | | | | | |
| *TSQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *GIT* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *JSP* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Essbase* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *PowerShell* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *ODI* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *VBScript* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *BPEL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Golang* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *OJET/Angular JS* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle ADF* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle Database* | | | | | | |
| Easy | | | | | | |

26

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *TensorFlow* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Spark* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Oracle MySQL* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-1* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-2* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Difficult | | | | | | |
| *Other-3* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-4* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |
| *Other-5* | | | | | | |
| Easy | | | | | | |
| Moderate | | | | | | |
| Expert | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Original Responsbility Item #12). Does the role require specific knowledge of any of the following technology or specialized technical skills? Select all that apply. | | | | | | | | | | | | | | | | | | |
| 1)   Algorithms | | | | | | | | | | | | | | | | | | |
| 2)   Applications and Infrastructure Foundation | | | | | | | | | | | | | | | | | | |
| 3)   Architecture | | | | | | | | | | | | | | | | | | |
| 4)   Automation | | | | | | | | | | | | | | | | | | |
| 5)   Backup and Recovery | | | | | | | | | | | | | | | | | | |
| 6)   Code Health and Tools | | | | | | | | | | | | | | | | | | |
| 7)   Cluster Management | | | | | | | | | | | | | | | | | | |

27

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 8)　Connectivity/Networking | | | | | | |
| 9)　Embedded Programming | | | | | | |
| 10)　Network Protocols | | | | | | |
| 11)　Operating Systems | | | | | | |
| 12)　Open-sourced technologies | | | | | | |
| 13)　Back-end application development – Business processing and workflow | | | | | | |
| 14)　Back-end application development – Core engine development | | | | | | |
| 15)　Front-end application development (mobile) - Conversation | | | | | | |
| 16)　Front-end application development (mobile) - UI | | | | | | |
| 17)　Front-end application development (web) - Conversation | | | | | | |
| 18)　Front-end application development (web) - UI | | | | | | |
| 19)　Applied Fusion Application Technologies | | | | | | |
| 20)　Artificial intelligence | | | | | | |
| 21)　Big data / massively parallel processing (MPP) | | | | | | |
| 22)　Blockchain technologies | | | | | | |
| 23)　Business Intelligence Development (dashboard development, report) | | | | | | |
| 24)　Internet of Things (IoT) | | | | | | |
| 25)　Data analytics | | | | | | |
| 26)　Data integration | | | | | | |
| 27)　Data science and machine learning | | | | | | |
| 28)　Governance of Data | | | | | | |
| 29)　Cloud Applications | | | | | | |
| 30)　Cloud Infrastructure Services | | | | | | |
| 31)　Cloud Technology | | | | | | |
| 32)　Cloud Dev Ops | | | | | | |
| 33)　Continuous integration/continuous deployment (CI/CD) | | | | | | |
| 34)　Control and data plane development – Distributed systems | | | | | | |
| 35)　Middleware | | | | | | |
| 36)　Core database – Concurrency | | | | | | |
| 37)　Core database – Development | | | | | | |
| 38)　Core database – Engineered Systems | | | | | | |
| 39)　Core database – High Availability | | | | | | |
| 40)　Core database – Interface Design | | | | | | |
| 41)　Core database – Modeling | | | | | | |
| 42)　Core database – Query Processing | | | | | | |
| 43)　Core database – Security | | | | | | |
| 44)　Core database – Transaction Processing | | | | | | |

28

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 45)  Core database - Other | | | | | | |
| 46)  Electrical diagrams and blueprints | | | | | | |
| 47)  Electronic systems development | | | | | | |
| 48)  Hardware (e.g., memory, hard drives, processors, network) | | | | | | |
| 49)  Hardware systems support | | | | | | |
| 50)  Knowledge management, documentation and/or collateral | | | | | | |
| 51)  Reliability engineering – Networking | | | | | | |
| 52)  Reliability engineering – Operations | | | | | | |
| 53)  Reliability engineering – Systems engineering | | | | | | |
| 54)  Reliability engineering – Other | | | | | | |
| 55)  Software optimization | | | | | | |
| 56)  Software test engineering | | | | | | |
| 57)  Testing processes and tools | | | | | | |
| 58)  Anti-virus/Malware/End-point protection | | | | | | |
| 59)  Privacy & Identity technologies | | | | | | |
| 60)  Security – Hardware | | | | | | |
| 61)  Security – Software | | | | | | |
| 62)  Security – Threat and response | | | | | | |
| 63)  Security – Other | | | | | | |
| 64)  System manageability | | | | | | |
| 65)  System performance and optimization | | | | | | |
| 66)  Systems analysis and/or evaluation | | | | | | |
| 67)  Systems design | | | | | | |
| 68)  Systems software development | | | | | | |
| 69)  Usability engineering | | | | | | |
| 70)  Business analysis and/or process | | | | | | |
| 71)  Capacity planning | | | | | | |
| 72)  Competitive knowledge | | | | | | |
| 73)  Customer briefings | | | | | | |
| 74)  Domain experience and/or expertise (applications space where the product is sold into) | | | | | | |
| 75)  Fusion sales cloud support | | | | | | |
| 76)  Presentation development | | | | | | |
| 77)  Go-to-Market strategy development for application products | | | | | | |
| 78)  Incident Management | | | | | | |
| 79)  Project and development lifecycle management | | | | | | |
| 80)  Technical solution development | | | | | | |

29

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 1: Skills**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| 81)  Readiness programs | | | | | | |
| 82)  Not applicable | | | | | | |
| 83)  Other | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

30

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 2: Effort**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. Which of the following **BEST** describes the **MOST common** type of problems being solved in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. a limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. a limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. a wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. a wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. a wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| 2. Which of the following **BEST** describes the **MOST common** type of innovation and problem solving expected in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. **NO innovation and problem solving** is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. **Some innovation and problem solving** may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. **Innovation and problem solving** is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. **Substantial innovation and problem solving** is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. **Exceptional innovation and problem solving** is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |
| 3. Which of the following **BEST** describes the complexity of work performed in the role? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. **All work is simple in nature**, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |

31

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 2: Effort**

| | Programmer Analyst - IT 4 | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| b. **Some work requires multiple steps** which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | | | | | | | |
| c. **Most work requires multiple steps** which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | | | | | | | | | | | | | |
| d. **Most work requires multiple complex steps** which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. Which of the following **BEST** describes the **MOST common** type of analytical problem solving required for the role? | | | | | | | | | | | | | | | | | | |
| a. **NO problem solving required** | | | | | | | | | | | | | | | | | | |
| b. **Limited problem solving required** - generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** - solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** - solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | | | | | | | |

32

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 2: Effort**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 5. Which of the following **BEST** describes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |
| c. Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi^2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

33

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 2: Effort**

| | Programmer Analyst - IT 5 | | | | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. Which of the following **BEST** describes the **MOST common** type of problems being solved in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. a limited set of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| b. a limited set of problems with some variation | | | | | | | | | | | | | | | | | | |
| c. a wide range of similar and repetitive problems | | | | | | | | | | | | | | | | | | |
| d. a wide range of unique problems | | | | | | | | | | | | | | | | | | |
| e. a wide range of unique, evolving, and complex problems | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 2. Which of the following **BEST** describes the **MOST common** type of innovation and problem solving expected in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. **NO innovation and problem solving** is required; exact processes must always be followed. | | | | | | | | | | | | | | | | | | |
| b. **Some innovation and problem solving** may be required to troubleshoot technical problems or deal with novel circumstances | | | | | | | | | | | | | | | | | | |
| c. **Innovation and problem solving** is regularly needed to draft original documents or work products within established guidelines | | | | | | | | | | | | | | | | | | |
| d. **Substantial innovation and problem solving** is regularly needed to create new processes, procedures, or work products within guidelines or to achieve established objectives | | | | | | | | | | | | | | | | | | |
| e. **Exceptional innovation and problem solving** is regularly needed to come up with new ideas and develop innovative products/processes without established objectives or known parameters | | | | | | | | | | | | | | | | | | |
| 3. Which of the following **BEST** describes the complexity of work performed in the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. **All work is simple in nature**, consisting of limited number of steps that can easily be completed without formal directions or manuals | | | | | | | | | | | | | | | | | | |

34

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 2: Effort**

| | Programmer Analyst - IT 5 | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | Combined | Band 1 | | | Band 3 | | Combined |
| b. **Some work requires multiple steps** which must be performed in a specific order; directions or manuals can accurately document the steps necessary to perform the task | | | | | | | | | | | | |
| c. **Most work requires multiple steps** which can be performed in various orders; some planning and prioritization must occur to complete the work effectively | | | | | | | | | | | | |
| d. **Most work requires multiple complex steps** which can be performed in various orders; work requires simultaneously executing multiple cognitive abilities and maintaining information in short or long-term memory while performing the task | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 4. Which of the following **BEST** describes the **MOST common** type of analytical problem solving required for the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. **NO problem solving required** | | | | | | | | | | | | |
| b. **Limited problem solving required** - generally in the nature of troubleshooting simple processes or technology | | | | | | | | | | | | |
| c. **Deductive problem solving and some limited data analysis required** - solve moderately complex problems that have defined processes of diagnosis/detection | | | | | | | | | | | | |
| d. **Deductive and inductive problem solving and intermediate data analysis/interpretation required** – solve complex problems involving multiple approaches; often information is incomplete | | | | | | | | | | | | |
| e. **Deductive and inductive problem solving and advanced data analysis and interpretation required** - solve highly complex problems involving multiple approaches; often information is incomplete or conflicting | | | | | | | | | | | | |

35

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 2: Effort**

| | Programmer Analyst - IT 5 | | | | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 5. Which of the following **BEST** describes the use of judgment in the role to make decisions or solve problems in ambiguous situations? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Decisions are made and problems are solved only when all relevant information and data is available and clearly stated | | | | | | | | | | | | | | | | | | |
| b. Decisions must be made and problems must be solved in situations where there are certain aspects or tasks that are ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |
| c. Decisions must be made and problems must be solved in situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |
| d. Decisions must be made and problems must be solved across multiple, interdependent situations that are highly ambiguous, unclear, or are lacking relevant information or data | | | | | | | | | | | | | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi^2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

Pedersen Decl. Exhibit A, Page 564 of 588

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. The work performed in the role **primarily** has an: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 3. Who is the **primary** user of the work outputs from the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 4. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission critical business processes via Oracle products or services? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| 5. Does the role require engaging with multiple levels of customers or partners? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |

37

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs). | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | x2 | N | % | Res | N | % | Res | N | % | x2 |
| 6. Check the box if employees in the role are involved in strategic responsibilities listed below | | | | | | | | | | | | | | | | | | |
| Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| Developing policies for the team or organization at Oracle | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| Developing standard procedures for the team or organization at Oracle | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| Contributing to open-sourced technologies | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| Applying external/industry standards or procedures to work activities | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| Developing internal strategic solutions for the team or organization faces (i.e., internally facing) | | | | | | | | | | | | | | | | | | |

38

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |
| Developing external strategic customers or clients (i.e., externally facing) | | | | | | |
| Never | | | | | | |
| Sometimes | | | | | | |
| Often | | | | | | |
| Always | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. In executing on the responsibilities of this role, the employee **typically** works: | | | | | | | | | | | | | | | | | | |
| a. individually | | | | | | | | | | | | | | | | | | |
| b. with a single team | | | | | | | | | | | | | | | | | | |
| c. with multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. with multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. with multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f. All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** describes the level of importance of the work activities/projects **typically** completed in the role? | | | | | | | | | | | | | | | | | | |
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. How often does this role **typically** exercise autonomy in decision making? | | | | | | | | | | | | | | | | | | |
| a. Never | | | | | | | | | | | | | | | | | | |
| b. Sometimes | | | | | | | | | | | | | | | | | | |

39

## Attachment L
## Compensation Factors Survey
## for Programmer Analyst by Salary Grade
## Section 3: Responsibility

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| c. Often | | | | | | | | | | | | | | | | | | |
| d. Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | | | | | | | | | | | | | | | | | | |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some responsibility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 11. Does the role typically include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | | | | | | | |
| a. Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b. Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 13. Which of the following BEST describes the product or service on which this role spends the MOST time? | | | | | | | | | | | | | | | | | | |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c. A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d. An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 14. Which of the following BEST describes the product or service area on which this role spends the MOST time? | | | | | | | | | | | | | | | | | | |
| a. Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | | | | | | | |

40

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| d. Product or service under development that is identified as having strategic value to Oracle | | | | | | |
| 15. Which of the following **BEST** descr bes the type of product or service on which this role spends the **MOST** time? | N % Res | N % Res | N % χ2 | N % Res | N % Res | N % χ2 |
| a.   Cloud products or services | | | | | | |
| b.   On-Premise products or services | | | | | | |
| c.   Hardware products or services | | | | | | |
| d.   None of the above apply to this role | | | | | | |
| e.   Other | | | | | | |
| 16. Which of the following Oracle products does this role **primarily** support or work on **(select all that apply)**?  Please note that the product categories are listed before the actual products (e.g., Infrastructure (product category) - Analytics (product)). | N % Res | N % Res | N % χ2 | N % Res | N % Res | N % χ2 |
| **Infrastructure** - Analytics | | | | | | |
| **Infrastructure** - Autonomous Database | | | | | | |
| **Infrastructure** - Compute | | | | | | |
| **Infrastructure** - Database | | | | | | |
| **Infrastructure** - Database Cloud Services | | | | | | |
| **Infrastructure** - Hardware | | | | | | |
| **Infrastructure** - Integration | | | | | | |
| **Infrastructure** - Management and Governance | | | | | | |
| **Infrastructure** - MySQL Cloud | | | | | | |
| **Infrastructure** - Networking | | | | | | |
| **Infrastructure** - Security, Identity and Compliance | | | | | | |
| **Infrastructure** - Storage | | | | | | |
| **Infrastructure** - All Cloud Infrastructure | | | | | | |
| **App Dev and Applied Advanced Technologies** - Application Development | | | | | | |
| **App Dev and Applied Advanced Technologies** - Artificial Intelligence | | | | | | |
| **App Dev and Applied Advanced Technologies** - Big Data | | | | | | |

41

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| App Dev and Applied Advanced Technologies - Blockchain | | | | | | |
| App Dev and Applied Advanced Technologies - Data Science | | | | | | |
| App Dev and Applied Advanced Technologies - Exadata | | | | | | |
| App Dev and Applied Advanced Technologies - Intelligent Bots | | | | | | |
| App Dev and Applied Advanced Technologies - IoT | | | | | | |
| App Dev and Applied Advanced Technologies - Java | | | | | | |
| Cloud Apps - Commerce | | | | | | |
| Cloud Apps - Data Cloud | | | | | | |
| Cloud Apps - Enterprise Performance Management | | | | | | |
| Cloud Apps - Enterprise Resource Planning | | | | | | |
| Cloud Apps - Human Capital Management | | | | | | |
| Cloud Apps - Manufacturing | | | | | | |
| Cloud Apps - Marketing | | | | | | |
| Cloud Apps - NetSuite | | | | | | |
| Cloud Apps - Procurement | | | | | | |
| Cloud Apps - Sales | | | | | | |
| Cloud Apps - Service | | | | | | |
| Cloud Apps - Supply Chain Management | | | | | | |
| Cloud Apps - All Cloud Applications | | | | | | |
| Enterprise Apps - Ebusiness Suite | | | | | | |
| Enterprise Apps - JD Edwards | | | | | | |
| Enterprise Apps - PeopleSoft | | | | | | |
| Enterprise Apps - Siebel | | | | | | |
| Industries - Banking and Insurance | | | | | | |
| Industries - Communications | | | | | | |
| Industries - Engineering and Construction | | | | | | |
| Industries - Food and Beverage | | | | | | |
| Industries - Healthcare | | | | | | |
| Industries - Hospitality | | | | | | |
| Industries - Life Sciences | | | | | | |
| Industries - Public Sector | | | | | | |
| Industries - Retail | | | | | | |
| Industries - Utilities | | | | | | |
| Industries - All Industry Solutions | | | | | | |
| On Premise Products - Oracle Database | | | | | | |
| On Premise Products - MySQL Database | | | | | | |

42

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **On Premise Products -** Analytics Server | | | | | | |
| **On Premise Products -** Java | | | | | | |
| **On Premise Products -** Oracle Linux | | | | | | |
| **On Premise Products -** Middleware | | | | | | |
| **On Premise Products -** Engineered Systems | | | | | | |
| **On Premise Products -** GraalVM | | | | | | |
| **Other** | | | | | | |
| **None of the above apply to this role** | | | | | | |
| | | | | | | |
| | N  %  Res | N  %  Res | N  %  χ2 | N  %  Res | N  %  Res | N  %  χ2 |
| 15. [Programmer Analyst (IT)] Which type of support or service do employees in the role **primarily** provide? | | | | | | |
| a.    General support (handles technical transactions to solve customer issues submitted through tickets) | | | | | | |
| b.    Responsble for building relationships with critical customers | | | | | | |
| c.    Provides advanced Cloud-based support | | | | | | |
| d.    Provides on-premise support to customers | | | | | | |
| e.    Other types of advanced customer service or support | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contrbuting to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

43

Pedersen Decl. Exhibit A, Page 571 of 588

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 5 | | | | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. The work performed in the role **primarily** has an: | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle focus | | | | | | | | | | | | | | | | | | |
| b. External Oracle focus | | | | | | | | | | | | | | | | | | |
| b-1. External focus - Large enterprises | | | | | | | | | | | | | | | | | | |
| b-2. External focus - Small and medium businesses | | | | | | | | | | | | | | | | | | |
| b-3. External focus - Government | | | | | | | | | | | | | | | | | | |
| b-4. External focus - Startups | | | | | | | | | | | | | | | | | | |
| b-5. External focus - Individual Consumers | | | | | | | | | | | | | | | | | | |
| b-6. External focus - Other/Not Applicable | | | | | | | | | | | | | | | | | | |
| 3. Who is the **primary** user of the work outputs from the role? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Internal Oracle technical users (e.g., developers, engineers, IT at Oracle) | | | | | | | | | | | | | | | | | | |
| b. Internal Oracle non-technical users (e.g., Finance, HR at Oracle) | | | | | | | | | | | | | | | | | | |
| c. Internal Oracle subject matter experts (e.g., organizational leadership at Oracle) | | | | | | | | | | | | | | | | | | |
| d. External customer technical users (e.g., customer IT or developers) | | | | | | | | | | | | | | | | | | |
| e. External customer non-technical users (e.g., end users, laypeople, or the public) | | | | | | | | | | | | | | | | | | |
| f. External customer subject matter experts (e.g., finance or tax specialists, HR process specialists) | | | | | | | | | | | | | | | | | | |
| 4. Is the role **primarily** responsible for enabling internal Oracle or external customers' mission critical business processes via Oracle products or services? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes - Internal Oracle customers | | | | | | | | | | | | | | | | | | |
| b. Yes - External Oracle customers | | | | | | | | | | | | | | | | | | |
| c. No | | | | | | | | | | | | | | | | | | |
| 5. Does the role require engaging with multiple levels of customers or partners? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a. Yes, individual contributors and first-level managers | | | | | | | | | | | | | | | | | | |

44

**Attachment L**

**Compensation Factors Survey**

**for Programmer Analyst by Salary Grade**

**Section 3: Responsibility**

| | Programmer Analyst - IT 5 | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |

b. Yes, individual contributors, first-level managers, and senior leaders (e.g., directors, VPs).

c. No

| | N | % | Res | N | % | Res | N | % | $x2$ | N | % | Res | N | % | Res | N | % | $x2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

6. Check the box if employees in the role are involved in strategic responsibilities listed below

*Strategic development or planning (e.g., roadmaps, vision) within the team or organization at Oracle*

Never
Sometimes
Often
Always

*Developing policies for the team or organization at Oracle*

Never
Sometimes
Often
Always

*Developing standard procedures for the team or organization at Oracle*

Never
Sometimes
Often
Always

*Contributing to open-sourced technologies*

Never
Sometimes
Often
Always

*Applying external/industry standards or procedures to work activities*

Never
Sometimes
Often
Always

*Developing internal strategic solutions for the team or organization faces (i.e., internally facing)*

45

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 5 | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| Never | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | |
| Often | | | | | | | | | | | | |
| Always | | | | | | | | | | | | |
| Developing external strategic customers or clients (i.e., externally facing) | | | | | | | | | | | | |
| Never | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | |
| Often | | | | | | | | | | | | |
| Always | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. In executing on the responsibilities of this role, the employee **typically** works: | | | | | | | | | | | | | | | | | | |
| a. individually | | | | | | | | | | | | | | | | | | |
| b. with a single team | | | | | | | | | | | | | | | | | | |
| c. with multiple coordinated teams within the same organization at Oracle | | | | | | | | | | | | | | | | | | |
| d. with multiple coordinated teams across organizations at Oracle | | | | | | | | | | | | | | | | | | |
| e. with multiple coordinated teams both within and outside of Oracle | | | | | | | | | | | | | | | | | | |
| f. All of the above (depending on the project) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8. Some work activities/projects may have greater strategic importance to Oracle or the customer. Which of the following **BEST** describes the level of importance of the work activities/projects **typically** completed in the role? | | | | | | | | | | | | | | | | | | |
| a. Highly critical and strategically important to the business | | | | | | | | | | | | | | | | | | |
| b. Moderately important to the business | | | | | | | | | | | | | | | | | | |
| c. Less important (e.g., keeping the lights on) | | | | | | | | | | | | | | | | | | |
| d. A regular mix of activities/projects with different levels of importance | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. How often does this role **typically** exercise autonomy in decision making? | | | | | | | | | | | | | | | | | | |
| a. Never | | | | | | | | | | | | | | | | | | |
| b. Sometimes | | | | | | | | | | | | | | | | | | |

46

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 5 | | | | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| c. Often | | | | | | | | | | | | | | | | | | |
| d. Always | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 10. In terms of managing project resources (e.g., physical hardware, budget) or headcount, the role has: | | | | | | | | | | | | | | | | | | |
| a. main responsibility | | | | | | | | | | | | | | | | | | |
| b. some responsibility | | | | | | | | | | | | | | | | | | |
| c. It depends on the project | | | | | | | | | | | | | | | | | | |
| d. NO responsibility | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 11. Does the role **typically** include any team or project leadership responsibilities (i.e., lead others on projects without formal supervision)? | | | | | | | | | | | | | | | | | | |
| a. Yes – full team leadership for entire project | | | | | | | | | | | | | | | | | | |
| b. Yes – partial team or project leadership | | | | | | | | | | | | | | | | | | |
| c. It varies by project | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 13. Which of the following **BEST** describes the product or service on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a. An existing Oracle product or service | | | | | | | | | | | | | | | | | | |
| b. An existing product or service, but with new features frequently under development | | | | | | | | | | | | | | | | | | |
| c. A newly released Oracle product or service | | | | | | | | | | | | | | | | | | |
| d. An unreleased product or service still in development | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 14. Which of the following **BEST** describes the product or service area on which this role spends the **MOST** time? | | | | | | | | | | | | | | | | | | |
| a.  Existing product or service that requires maintenance and support | | | | | | | | | | | | | | | | | | |
| b. Existing product that requires maintenance and support with ongoing development of new features or functionalities | | | | | | | | | | | | | | | | | | |
| c. Product or service under development | | | | | | | | | | | | | | | | | | |

47

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 5 | | | | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| d. Product or service under development that is identified as having strategic value to Oracle | | | | | | | | | | | | | | | | | | |
| 15. Which of the following **BEST** descr bes the type of product or service on which this role spends the **MOST** time? | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| a.      Cloud products or services | | | | | | | | | | | | | | | | | | |
| b.      On-Premise products or services | | | | | | | | | | | | | | | | | | |
| c.      Hardware products or services | | | | | | | | | | | | | | | | | | |
| d.      None of the above apply to this role | | | | | | | | | | | | | | | | | | |
| e.      Other | | | | | | | | | | | | | | | | | | |
| 16. Which of the following Oracle products does this role **primarily** support or work on **(select all that apply)**?  Please note that the product categories are listed before the actual products (e.g., Infrastructure (product category) - Analytics (product)). | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| **Infrastructure** - Analytics | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Autonomous Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Compute | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Database Cloud Services | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Hardware | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Integration | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Management and Governance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - MySQL Cloud | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Networking | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Security, Identity and Compliance | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - Storage | | | | | | | | | | | | | | | | | | |
| **Infrastructure** - All Cloud Infrastructure | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Application Development | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Artificial Intelligence | | | | | | | | | | | | | | | | | | |
| **App Dev and Applied Advanced Technologies** - Big Data | | | | | | | | | | | | | | | | | | |

48

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **App Dev and Applied Advanced Technologies** - Blockchain | | | | | | |
| **App Dev and Applied Advanced Technologies** - Data Science | | | | | | |
| **App Dev and Applied Advanced Technologies** - Exadata | | | | | | |
| **App Dev and Applied Advanced Technologies** - Intelligent Bots | | | | | | |
| **App Dev and Applied Advanced Technologies** - IoT | | | | | | |
| **App Dev and Applied Advanced Technologies** - Java | | | | | | |
| **Cloud Apps** - Commerce | | | | | | |
| **Cloud Apps** - Data Cloud | | | | | | |
| **Cloud Apps** - Enterprise Performance Management | | | | | | |
| **Cloud Apps** - Enterprise Resource Planning | | | | | | |
| **Cloud Apps** - Human Capital Management | | | | | | |
| **Cloud Apps** - Manufacturing | | | | | | |
| **Cloud Apps** - Marketing | | | | | | |
| **Cloud Apps** - NetSuite | | | | | | |
| **Cloud Apps** - Procurement | | | | | | |
| **Cloud Apps** - Sales | | | | | | |
| **Cloud Apps** - Service | | | | | | |
| **Cloud Apps** - Supply Chain Management | | | | | | |
| **Cloud Apps** - All Cloud Applications | | | | | | |
| **Enterprise Apps** - Ebusiness Suite | | | | | | |
| **Enterprise Apps** - JD Edwards | | | | | | |
| **Enterprise Apps** - PeopleSoft | | | | | | |
| **Enterprise Apps** - Siebel | | | | | | |
| **Industries** - Banking and Insurance | | | | | | |
| **Industries** - Communications | | | | | | |
| **Industries** - Engineering and Construction | | | | | | |
| **Industries** - Food and Beverage | | | | | | |
| **Industries** - Healthcare | | | | | | |
| **Industries** - Hospitality | | | | | | |
| **Industries** - Life Sciences | | | | | | |
| **Industries** - Public Sector | | | | | | |
| **Industries** - Retail | | | | | | |
| **Industries** - Utilities | | | | | | |
| **Industries** - All Industry Solutions | | | | | | |
| **On Premise Products** - Oracle Database | | | | | | |
| **On Premise Products** - MySQL Database | | | | | | |

49

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 3: Responsibility**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| **On Premise Products -** Analytics Server | | | | | | |
| **On Premise Products -** Java | | | | | | |
| **On Premise Products -** Oracle Linux | | | | | | |
| **On Premise Products -** Middleware | | | | | | |
| **On Premise Products -** Engineered Systems | | | | | | |
| **On Premise Products -** GraalVM | | | | | | |
| **Other** | | | | | | |
| **None of the above apply to this role** | | | | | | |

| 15. [Programmer Analyst (IT)] Which type of support or service do employees in the role **primarily** provide? | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a.    General support (handles technical transactions to solve customer issues submitted through tickets) | | | | | | | | | | | | | | | | | | |
| b.    Respons ble for building relationships with critical customers | | | | | | | | | | | | | | | | | | |
| c.    Provides advanced Cloud-based support | | | | | | | | | | | | | | | | | | |
| d.    Provides on-premise support to customers | | | | | | | | | | | | | | | | | | |
| e.    Other types of advanced customer service or support | | | | | | | | | | | | | | | | | | |

*Notes:* Res = The adjusted standardized residual value of how much a particular response is contr buting to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

χ2 = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

50

Pedersen Decl. Exhibit A, Page 578 of 588

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| 1. Check the box if the role typically involves work in the following conditions (as needed). | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| 6. Check the box if employees in the role are involve | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Which of the following **BEST** describes the workload for the role? | | | | | | | | | | | | | | | | | | |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

51

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | | | | | | | | | | | | | | | | | | |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | | | | | | | | | | | | | | | | | | |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $\chi^2$ | N | % | Res | N | % | Res | N | % | $\chi^2$ |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | | | | | | | | | | | | | | | | | | |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |

Pedersen Decl. Exhibit A, Page 580 of 588

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Programmer Analyst - IT 4 | | | | | | | | | Programmer Analyst - IT 4 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | | | | | | | | | | | | | |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | | | | | | | | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | | | | | | | | | | | | | |
| f. Travels internationally and domestically to and from locations requiring overnight stays | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |
| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work **(pre-COVID)**? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |

53

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Programmer Analyst - IT 4 | | | Programmer Analyst - IT 4 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| d. 11-15 hours per week | | | | | | |
| e. 16 or more hours per week | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi 2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the p = 0.05 level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

54

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Programmer Analyst - IT 5 | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | Band 3 | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | | | | | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
| 1. Check the box if the role typically involves work in the following conditions (as needed). | | | | | | | | | | | | | | | | |
| *Working varying hours of the day* | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | |
| *Working overnight* | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | |
| *Working on pager duty* | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | |
| *Intense concentration and mental exertion* | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | |
| *Working long hours* | | | | | | | | | | | | | | | | |
| Never | | | | | | | | | | | | | | | | |
| Sometimes | | | | | | | | | | | | | | | | |
| Often | | | | | | | | | | | | | | | | |
| Always | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2. The role requires on-call rotation as needed. | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| 6. Check the box if employees in the role are involve | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | χ² | N | % | Res | N | % | Res | N | % | χ² |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3. Which of the following **BEST** describes the workload for the role? | | | | | | | | | | | | | | | | | | |
| a. Spread evenly across the year | | | | | | | | | | | | | | | | | | |
| b. Distinct peaks and valleys | | | | | | | | | | | | | | | | | | |

55

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Programmer Analyst - IT 5 | | | | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| 4. **Pre-COVID**, did the role typically allow for flexible work arrangements (e.g., condensed work weeks, part-time work, weekend shifts)? | | | | | | | | | | | | | | | | | | |
| a. Yes – only during the workday | | | | | | | | | | | | | | | | | | |
| b. Yes – only during the weekend | | | | | | | | | | | | | | | | | | |
| c. Yes – both during the workday and weekend | | | | | | | | | | | | | | | | | | |
| d. No | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 5. [Logic: Skip if No is selected in #4] If the role allowed for flexible work arrangements **pre-COVID**, what type of arrangement were allowed?  **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. 4-day week | | | | | | | | | | | | | | | | | | |
| b. Part-time work | | | | | | | | | | | | | | | | | | |
| c. Weekend-shift only | | | | | | | | | | | | | | | | | | |
| d. Alternative/Customized work weeks | | | | | | | | | | | | | | | | | | |
| e. Other | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 6. **Pre-COVID**, this role **typically** spent the **MOST** time working: | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Remotely (e.g., from home) | | | | | | | | | | | | | | | | | | |
| b. In a dedicated office or lab at Oracle | | | | | | | | | | | | | | | | | | |
| c. At the customer site (i.e., non-Oracle) | | | | | | | | | | | | | | | | | | |
| d. Other | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 7. **Pre-COVID**, did the role require any traveling? Select all that apply. | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Yes | | | | | | | | | | | | | | | | | | |
| b. No | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 8. [Logic: Skip if NO travel is required at all is selected in #7] **Pre-COVID**, what type of traveling did the role require? **Select all that apply.** | N | % | Res | N | % | Res | N | % | χ2 | N | % | Res | N | % | Res | N | % | χ2 |
| a. Travels domestically to and from locations during the workday | | | | | | | | | | | | | | | | | | |
| b. Travels domestically to and from locations requiring an overnight stay | | | | | | | | | | | | | | | | | | |

56

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Programmer Analyst - IT 5 | | | | | | Programmer Analyst - IT 5 (Combined Options) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Band 1 | | | Band 3 | | | Combined | | | Band 1 | | | Band 3 | | | Combined | | |
| c. Travels domestically to and from locations requiring consecutive overnight stays | | | | | | | | | | | | |
| d. Travels internationally to and from locations requiring overnight stays | | | | | | | | | | | | |
| e. Travels internationally to and from locations requiring extended overnight stays | | | | | | | | | | | | |
| f. Travels internationally and domestically to and from locations requiring overnight stays | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many times did this role travel for work per year (pre-COVID)? | | | | | | | | | | | | | | | | | | |
| a. Once or twice a year | | | | | | | | | | | | | | | | | | |
| b. Two to four times a year (e.g., quarterly) | | | | | | | | | | | | | | | | | | |
| c. Five to ten times a year | | | | | | | | | | | | | | | | | | |
| d. More than ten times a year (e.g., monthly, weekly) | | | | | | | | | | | | | | | | | | |

| | N | % | Res | N | % | Res | N | % | $x^2$ | N | % | Res | N | % | Res | N | % | $x^2$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. [Logic: Skip if NO travel is required at all is selected in #7] On average, how many hours per week were spent in work-related transit outside of regular/normal commuting when this role traveled for work (pre-COVID)? | | | | | | | | | | | | | | | | | | |
| a. Less than 1 hour per week | | | | | | | | | | | | | | | | | | |
| b. 1-5 hours per week | | | | | | | | | | | | | | | | | | |
| c. 6-10 hours per week | | | | | | | | | | | | | | | | | | |

57

**Attachment L**
**Compensation Factors Survey**
**for Programmer Analyst by Salary Grade**
**Section 4: Working Conditions**

| | Programmer Analyst - IT 5 | | | Programmer Analyst - IT 5 (Combined Options) | | |
|---|---|---|---|---|---|---|
| | Band 1 | Band 3 | Combined | Band 1 | Band 3 | Combined |
| d. 11-15 hours per week | | | | | | |
| e. 16 or more hours per week | | | | | | |

**Notes:** Res = The adjusted standardized residual value of how much a particular response is contributing to a chi-square statistic. Residual values greater than ± 2 are considered significantly large residuals that demonstrate meaningful differences between how groups are choosing a single response. Significantly large residuals are indicated by bold text for both significantly higher (in green) and lower (in red) response differences for how a group answers a response option.

$\chi 2$ = The chi-square statistic value. A bolded (in green) chi-square value demonstrates that the chi-square is significant at the $p = 0.05$ level and that participants are choosing responses differently between groups. A higher chi-square test statistic generally indicates greater differences between groups, although chi-square statistic sizes vary per analysis. Chi-squares were only run for single-response option questions (NOT select-all) where each variable was either categorical or ordinal. In order for the chi-square analysis to be reliable and fully interpretable, at least 80% of cells need to have expected values of at least 5. Chi-square analyses where this assumption cannot be met can still be conducted, but should be interpreted with large caution. Specific analyses where this assumption was not met were marked with an asterisk (*).

58

Attachment M

**Attachment M**
**Survey Items in Overlap Analyses**

| Job Code | Skill | Effort | Resp | Wrk C |
|---|---|---|---|---|
| Software Developer Items | | | | |
| Software Developer Total | | | | |
| Applications Developer Items | | | | |
| Applications Developer Total | | | | |
| Product Manager/Strategy Items | | | | |
| Product Manager/Strategy Total | | | | |
| Technical Analyst - Support Items | | | | |
| Technical Analyst - Support Total | | | | |
| Programmer Analyst - IT Items | | | | |
| Programmer Analyst - IT Total | | | | |

**Note: RESP 5 had 7 sub-questions and WC 1 had 5, which were all treated as separate questions**