EXPERT REPORT OF DR. KATHLEEN K. LUNDQUIST

**in**

*Cahill, et al. v. Nike, Inc.*

**July 15, 2021**

**APT*Metrics***
**320 Post Road West**
**Westport, CT 06880**
**(203) 655-7779**

**Filed with Redactions**

**EXPERT REPORT OF DR. KATHLEEN K. LUNDQUIST**
**in**
***Cahill, et al. v. Nike, Inc***

I was retained by counsel for Plaintiffs to provide expert analysis and opinions in the case of *Cahill, et al. v. Nike, Inc.* This report analyzes the policies, procedures, and decision-making processes relevant to compensation, promotion and certain aspects of the hiring process at Nike from January 2015 through the present time frame. I was asked to opine on whether Nike followed professional standards in establishing and implementing its compensation, promotion, and related employment practices, and whether the company established that those practices were job related. I was also asked to examine how Nike placed candidates into jobs, how it established compensation for employees in the positions covered by this litigation, and whether Nike treated jobs as comparable when implementing its compensation practices. Finally, I was asked to evaluate the relationship of Nike's HR in developing and monitoring the implementation of Nike's employment practices.

**EXECUTIVE SUMMARY**

This case concerns gender discrimination in the compensation, promotion and related hiring practices for employees in salaried positions at Nike's corporate Headquarters[1].

***Job Structure***

Nike follows a consistent structure to group its jobs based on type of work (i.e., Job Function, Job Family and Job Subfamily) and level of work (i.e., Bands and Job Levels). At the broadest level, Nike's jobs are sorted into Pipelines or Job Functions based on the work performed (e.g., Marketing is one of the 19 Job Functions in which employees at issue work). Within each of Nike's Job Functions are Job Families

---

[1] The jobs at issue in the current matter, or "Covered Positions," are "salaried corporate position[s]" located at Nike's headquarters in Oregon that are or were "lower-level position[s] than Vice-President" excluding "Nike retail employees, lawyers within Nike's Legal Department, and employees in Nike's Finance and HR departments" (First Amended Complaint, paragraphs 175-76).

1

which further differentiate the type of work. Brand/Product Marketing and Market Research are examples of job families within the Marketing function. Within a Job Family are Subfamilies which describe the work performed at a further level of specificity. For example, Retail Brand Marketing is a subfamily within the Brand/Product Marketing job family.

Level of work (i.e., bands and job levels) describes the scope and complexity of the work performed within a Job Function, Family and Subfamily. The bands at issue (L, U, E and S) cover job levels from Entry Professional to Senior Director. Within this framework, individual jobs or roles at Nike are assigned a job code. Every individual job is defined by a Job Function, Job Family, Job Subfamily, Band and Level.

When used to describe the work performed within a Job Function, Family and Subfamily, Nike's leveling criteria serve to identify a similar level of work in terms of skill, effort and responsibility, a structure which parallels the equal pay legislation's focus on the factors of Skill, Effort, Responsibility and Working Conditions for defining substantially similar jobs. According to Nike's job architecture, Subfamily (within Job Function and Job Family) is the most differentiated *type of work* variable and Job Level within Band is the most differentiated *level of work* variable. Jobs at the same Job Level within a Subfamily have been categorized by Nike as similar in job content or type of work and require a similar level of knowledge, experience, scope, effort and responsibility based on the leveling criteria. In fact, a 2018 Nike HR document entitled "Total Rewards Deep-Dive" stated as a core belief that, "We believe that all employees, at the same level and in similar jobs with similar performance, should be equitably compensated" (Exhibit 591, NIKE_00001653, p. -1660).

Although individual jobs are described by bands and levels within a Job Function, Family and Subfamily, the classification of jobs into bands and job levels facilitates Nike's use of a consistent set of policies and practices across Job Functions for compensation, talent acquisition, talent management and performance management. Nike uses the leveling criteria to benchmark Nike's jobs to market, and to

2

place employees into jobs and to determine eligibility for awards such as short- and long-term incentive plans.

Importantly, while Nike's job architecture is a consistent means for classifying jobs, the architecture was not based on any formal job analysis or professionally recognized methodology described in professional or legal standards.

*Compensation Practices*

Dr. Neumark found significant gender differences in compensation, including starting pay, base pay and bonuses. A number of features of Nike's compensation programs appear to contribute to these differences.

- **Starting pay based on prior pay.** Nike had a policy of collecting prior salary information to set starting pay for new hires until an Oregon law made that illegal. Nike has acknowledged that the collection of salary history perpetuated bias in pay. In 2018, Nike's Chief Human Resources Officer announced that Nike would "remove bias" by eliminating the collection of candidate salary history. The impact of prior pay is illustrated by Dr. Neumark's analysis of gender differences in starting pay at Nike. Prior to the policy change, females were paid significantly less in starting pay than men in similar jobs; following the policy change, those disparities in starting pay decreased and became non-significant (Neumark 7/15/21 Report, Table 6).

- **Merit increases based on percentage of salary.** Nike awarded merit increases as a percentage of salary. This approach is problematic because gender differences in starting salary tend to be perpetuated, and sometimes exacerbated, over time when increases are based on a percentage of base pay. These differences produce disparities not only in the current job but are magnified in promotional increase decisions which typically are also based on a percentage of pay. In fact, at Nike, changes in base pay resulting from promotions were typically based on percentage increases until recently when position in the pay range became the basis for salary decisions.

3

- **Bonus awards were also based on percentage of salary.** As with merit increases, a reward based on a percentage of the employee's base pay will continue to exacerbate existing gender differences in pay. It is interesting to note that while Nike recognized the problems with basing merit increases on percentage of pay and ultimately adjusted that practice, no such change was made to the use of percentage of pay in the bonus plan.

- **Nike's pay practices have not been developed in accordance with professional standards.** Nike uses its leveling criteria to help determine a job's level, benchmark the jobs to market, and place employees into jobs. Nike's witnesses have testified that Nike has conducted no job analysis to inform its job architecture and leveling decisions, compensation policies and practices, or performance management rating process. Nike has also produced no evidence regarding any adverse impact analysis consistent with the professional and legal standards, nor is it clear whether Nike even maintained records and data to determine whether adverse impact exists within its practices.

*Promotion Practices*

Nike defines a promotion as movement to a higher job level (not just a higher band). Both movement from one job level to another within a band and movement from one band to another constitute a promotion.

There are two ways in which promotions occur at Nike: competitively and non-competitively. In a competitive promotion, the position must be posted either internally or externally, candidates must apply for the job and candidates are evaluated (typically through an interview) prior to selecting the successful candidate. In a non-competitive promotion, an employee moves into a different role without going through the process of applying for and interviewing for the position.

Dr. Neumark's analyses indicate that women fare as well as men in the posted, competitive promotions. However, the non-competitive promotions result in a statistically significant disadvantage

4

to women (Neumark 7/15/21 Report, Table 10).  Such a finding is not unexpected.  Unlike the competitive process which includes job posting, applications and an interview process to evaluate candidates for promotion, the non-competitive process does not include this level of rigor for the promotional decision.

An important distinction between competitive and non-competitive promotions comes from the types of guardrails and transparency (or lack thereof) in place for different types of promotions.  Given that competitive promotions require the position to be posted, Human Resources (HR) has a defined role in creating the requisition, managing the process and is one of multiple points of approval for competitive promotions.  The non-competitive promotion practice also includes an approval process, involvement of HR, and procedures, but it is not as transparent a practice as for competitive promotions.

In response to employee survey results indicating that employees felt excluded from career opportunities due to a perceived lack of transparency and visibility into open roles, Nike instituted a change in policy that required all vacancies in E band and below to be posted (i.e., filled by the competitive process) in 2018.  Nike asserted that this policy change "prioritize[d] inclusion, transparency and equal opportunity," but made no such claim for its non-competitive promotion process.  The impact of this policy change, along with other changes Nike made at about the same time to address complaints and diversity issues, is illustrated by Dr. Neumark's finding that prior to the HR changes in 2018, gender differences in non-competitive promotions were statistically significantly adverse to women, but following the changes, gender differences in non-competitive promotions became non-significant (Neumark 7/15/21 Report, Table 10).  Given the lack of posting of the non-competitive positions, the lack of application process and the lack of transparency to prevent misuse of the non-competitive promotion process, Dr. Neumark's results are consistent with some of the non-competitive promotions at Nike operating to the disadvantage of female employees.

The changes Nike made to the hiring guidelines in 2018 were designed to improve prior inconsistency in the promotion process (e.g., posting of jobs, using consistent interviewers for all

5

candidates, etc.) and Nike's recognition that it had "failed to gain traction" with respect to increasing female representation. However, Nike has not provided job analyses or validation studies supporting the job relatedness of the selection procedures (e.g., interviews and other assessment procedures) used to promote candidates.

### *Channeling*

Dr. Neumark found that women were hired disproportionately into lower job levels than men despite women "if anything having advantages in education and experience" as compared to men (Neumark 7/15/21 Report, p. 49). I have been asked to assess whether this difference is consistent with a Nike practice that channeled women into lower job levels.

While there are processes used by Nike's recruiters that could have contributed to this result, to determine whether channeling occurred, it would be important to review the potentially relevant policies, guidelines, and training materials, especially with respect to Talent Acquisition, as well as the data related to Nike's hiring processes. Unfortunately, I understand that such documents and data have not been provided. I would need additional information about how individuals are hired into jobs to render a conclusion on this issue.

### *The Role of HR*

Nike's Human Resources (HR) Job Function is, and has been over the relevant period, significantly involved in the design, implementation and execution of employment processes. Since at least 2016, Nike's HR function has been organized into Centers of Excellence (COE) which guide the development and implementation of HR processes and a "business-facing organization" (through HR Business Partners (HRBPs)) which provides day-to-day support to managers and leaders in executing the HR processes.

However, while it is clear that Nike's HR function was highly involved in developing and executing HR processes consistently across the organization, Nike itself has admitted that many of its HR practices were ineffective in safeguarding the concerns of employees. On March 5, 2018, Nike's CEO Mark Parker

6

received the results of the "Starfish" survey which outlined allegations of gender discrimination and harassment from a number of female Nike employees.  Several of the complaints alleged that HR had protected certain high-level employees and had not adequately investigated and/or addressed employees' complaints of harassment by them and others.

In response to the Starfish survey complaints, Nike blamed this situation on an "insular group of high-level managers".  If this "insular group of high-level managers" was engaging in discrimination and harassment, not only was the group protecting one another, presumably those in the HR function who supported this group were either not aware or unable to prevent the high-level managers from engaging in this behavior.

I am not able to opine about the extent that discriminatory conduct or the failure to eliminate such conduct was involved since Nike did not produce documents related to the investigation of the Starfish survey complaints and Nike's counsel directed the witness not to answer questions regarding those investigations and circumstances related to the executives who were forced to exit.

By its own admissions, Nike clearly needed to make improvements in its HR processes.   In a speech to Nike employees in May 2018, Nike's CEO admitted that HR "processes [had] underserved [Nike] in recent years" and that Nike had "to restore trust in places where it has eroded."

**BACKGROUND & INVESTIGATION**

***Professional Background***

I am an Industrial/Organizational Psychologist currently employed as President and CEO of APT*Metrics*, Inc., in Westport, Connecticut.  My work experience over the past 30+ years has been in the areas of Industrial Psychology and Psychometrics, focusing on the use of empirical evidence to design, validate and assess the fairness of human resource practices, such as the design of selection, performance management and compensation processes.  I have been a Fellow with the Psychological Corporation, a

7

Summer Research Fellow with the Educational Testing Service (ETS), and a Research Associate with the National Academy of Sciences.

Throughout my professional career, I have extensively researched, designed, and conducted statistical analyses and provided consultation concerning the validation and fairness of selection, evaluation, promotion, and compensation processes. I have performed consulting work in these areas for major firms in banking, financial services, technology, retail, professional services, and telecommunications, as well as for federal, state, and local agencies and not-for-profit organizations.

I have consulted with both plaintiffs' and defendants' counsel in employment discrimination cases and have testified as an expert witness in numerous such cases and provided statistical analysis as part of that testimony. I have served as an expert for the U. S. Department of Labor, the U. S. Department of Justice, and the U. S. Equal Employment Opportunity Commission.

I have been appointed by the U. S. Department of State to serve multiple three-year terms as a member of the Examiner's Board for the Foreign Service; have served as a member of the expert panel on work analysis and assessment for the U. S. Department of Labor's National Skill Standards Board, chairing its Endorsement Review Panel, and have presented invited testimony on multiple occasions to the U. S. Equal Employment Opportunity Commission concerning fairness in employment procedures.

I have also served or am currently serving as a court-appointed expert to help carry out the provisions of consent decrees in employment discrimination class actions involving Abercrombie & Fitch, Bank of America, Coca-Cola, Dell, Farmers Insurance, the FBI, Ford, Kodak, Morgan Stanley, Qualcomm, Sodexo, Target, and the U.S. Census Bureau. My role in these settlements has included conducting job analyses, analyzing statistical data, and reviewing or modifying where necessary the organization's human resources practices.

My qualifications are set forth in my curriculum vita, which is attached to this report as Attachment A. A list of cases in which I have testified at trial or in deposition in the last four years is also

8

contained in Attachment A.  I am currently licensed as a psychologist in the State of Connecticut.  My hourly rate is $600 per hour.

I have been assisted in this work by Dr. Katey Foster, an Industrial Psychologist employed by APT*Metrics*.

### *Investigation*

The data and documents I used to form my opinions in this case are listed in Attachment B.  I reviewed the Complaint, deposition testimony and documents produced by Nike concerning the company's policies and practices around compensation and promotion, including policy documents, training materials, intranet pages, and communications within and external to the company concerning pay and promotion practices.  Professional and scientific literature cited in this report relevant to the analyses I conducted in forming my opinions are listed in Attachment C.

### THE ROLE OF THE INDUSTRIAL AND ORGANIZATIONAL PSYCHOLOGIST

The field of Industrial and Organizational (I/O) psychology involves the application of psychological theory and scientific research methods to the study of human behavior in the workplace. As the branch of psychology that focuses on the workplace, the area of I/O psychology is targeted to address, among other things, the skills and competencies required of workers, as well as how that information is used to hire, evaluate, manage and compensate employee job performance. The reliability and validity of selection procedures, such as compensation and promotion, is a specific area of focus for Industrial or I/O psychologists.

I/O Psychologists use scientific methods to analyze jobs, identify related job requirements, and design and implement job related measurement of individuals; for example, in designing and validating compensation and promotion procedures. As a result, I/O psychologists are frequently called upon to testify as to the validity of such processes according to professional standards and legal guidelines.

9

**FRAMEWORK FOR EVALUATING NIKE'S PERSONNEL DECISIONS**

At issue in this case are Nike's personnel decisions in the areas of compensation, promotion, and initial job assignment and the selection procedures used to make those decisions. In evaluating this information and forming my professional opinions, I relied on the legal and professional standards listed below, including:

- The *Uniform Guidelines on Employee Selection Procedures* ("*Uniform Guidelines;*" EEOC et al., 1978), which represent the opinions of four federal agencies charged with the enforcement of EEO laws;

- The *Principles for the Validation and Use of Employee Selection Procedures* (2018) authored by the Society for Industrial and Organizational Psychology ("SIOP *Principles*"), and

- The *Standards for Educational and Psychological Tests* (2014) published by the American Psychological Association et al. ("APA *Standards*").

Professional and legal standards provide a framework for how federal agencies (and often courts) determine the proper use and job relatedness of selection procedures. The *Uniform Guidelines*, SIOP *Principles,* and APA *Standards* provide the primary bases used by Industrial Psychologists for evaluating selection procedures[2].

According to the SIOP *Principles* (2018):

Selection procedure: An assessment instrument used to inform a personnel decision, such as hiring, promotion, or placement. (p. 49)

Personnel decisions are decisions to hire, train, **place**, certify, **compensate**, **promote**, terminate, transfer, or take other actions that affect aspects of employment. (p. 4, emphasis added)

---

[2] As Industrial Psychologists we are not attempting to opine on the law or legal guidelines, but rather to follow the standards outlined in the *Uniform Guidelines*, which specifically incorporate the standards of the psychological profession (Section 1607.1C).

10

Compensation, promotion and hiring decisions are subject to the professional standards for I/O psychologists as expressed in the *Principles* and should be evaluated for their job relatedness.  Also clear from the *Principles* is that the use of the term "selection procedure" covers both decisions made at hire and those made throughout the course of employment, including decisions about promotion from one job title to another and decisions about awarding merit increases, bonuses, and other forms of compensation within a particular job.  Similarly, the federal *Uniform Guidelines* provide the following definition of a selection procedure:

> Any measure, combination of measures, or procedure used as a basis for any employment decision. Selection procedures include the full range of assessment techniques from traditional paper and pencil tests, performance tests, training programs, or probationary periods and physical, educational, and work experience requirements through informal or casual interviews and unscored application forms.  (Section 1607.16Q)

While the *Uniform Guidelines* fail to mention compensation explicitly, its principles can be applied equally to compensation decisions and the criteria used to make those decisions. Hence, both professional and legal standards are appropriately applied to the selection procedures at issue in this matter.

***The Professional Requirements for Establishing Validity***

A number of key concepts contained in professional and legal standards are important to evaluating the compensation and promotion procedures at issue in this case.

***A selection procedure which has adverse impact will be considered to constitute discrimination unless justified.***  According to the *Uniform Guidelines*, selection procedures must be validated if they have adverse impact when used as a basis for any employment decision (Section 1607.3A).  Adverse impact is defined by the *Uniform Guidelines* as a substantially different passing rate on a selection procedure which works to the disadvantage of any race, sex or ethnic group (Section 1607.16B).  The SIOP *Principles* also specify the need to analyze subgroup differences in selection procedures for potential measurement bias and to minimize their impact on resulting selection decisions (pp. 27, 31).

11

Section 1607.15 of the *Guidelines* further requires users of selection procedures to maintain information on the adverse impact of the selection procedure and, where it is determined a selection procedure has an adverse impact, to also maintain evidence of validity.

***A selection procedure which shows adverse impact must be valid.*** Validation is an empirical process for establishing the job relatedness of a selection procedure, i.e., demonstrating whether the selection procedure provides meaningful information to predict job performance. Job related or "valid" promotion procedures are designed to predict potential employees' job performance, whereas job related or valid compensation criteria are designed to reward attributes and outcomes linked to successful job performance. As explained in the SIOP *Principles*, "Validity is the most important consideration in developing and evaluating selection procedures" (2018, p. 4).

Professional and legal standards refer to three primary strategies for accumulating validity evidence to demonstrate job relatedness:

- *content validation* which demonstrates the degree to which the content of the selection procedure matches the content of the job or job-required knowledge;

- *criterion-related validation* which measures the extent to which scores or results of the procedure are predictive of successful job performance, and

- *construct validation* which assesses the relationship between the psychological construct measured by the selection procedure and job performance.

In all three approaches a thorough understanding of the requirements of the job (typically through an empirical job analysis) forms the basis for the assertion that the procedure is valid or job related. Job analysis is particularly central to any claim of content validity because content validity rests on the match between the content of the procedure and the demands and requirements of the job. The researcher is expected to articulate a rationale for the expected relationship between the predictor and job performance and to demonstrate that relationship through appropriately documented research

12

evidence (SIOP *Principles*, 2018, p. 12).  Both the *Uniform Guidelines* and professional standards specify the research and documentation standards which must be met to establish validity.

*A selection procedure cannot be valid without first being reliable.*  For a selection procedure to be valid or job related, it must first be reliable or relatively free from measurement error. Measurement error is produced by factors that influence candidates' scores or evaluations but are unrelated to the attributes being measured by the selection procedure. In essence, reliability refers to whether the selection procedure is a consistent and accurate measuring stick.  To ensure reliability, there must be standardization in the execution of the selection procedure (including, for example, what specific factors and criteria are evaluated and how they are scored) to minimize the extent to which measurement error impacts the results. Without reliability, interpretations about job performance are contaminated by factors unrelated to the candidates' skills and abilities and are therefore fatally undermined as an accurate basis for decision making. It is important to note that the lack of reliability of a measure is destructive to validity, regardless of whether it favors or disfavors any group on average.  If not all candidates are evaluated using the same standards and criteria, error is introduced and the measuring stick is not consistently measuring, therefore it cannot be valid.  The error introduced may be random (sometimes favoring women and sometimes favoring men) or it may be caused by a systematic tendency to favor one group over the other.  In either case, the lack of reliability limits the validity or job relatedness of the measure.

*A reliable selection procedure must be proven to be valid.*  Even a consistent measuring stick can be measuring the wrong thing.  Demonstrating validity involves showing that an otherwise reliable selection procedure is in fact measuring important characteristics that are predictive of job performance. So, fundamentally, a selection procedure must be BOTH reliable and valid to be job related.

13

***Validity must be demonstrated, not just asserted***.  It is important to note that both the *Guidelines* and the *Principles* specify that an organization's subjective judgment that a selection procedure measures important job attributes is insufficient to establish job relatedness.

> Any claim of validity made for a selection procedure should be **documented with appropriate research evidence** built on the principles discussed in the *Principles*. (SIOP *Principles*, 2018, p. 5, **emphasis** added).

> Under no circumstances will the general reputation of a test or other selection procedure, its author or publisher, or casual reports of its validity be accepted in lieu of evidence of validity. Specifically ruled out are… nonempirical or anecdotal accounts of selection practices or selection outcomes (*Uniform Guidelines,* 1978, Section 1607.9).

> While both professional and legal standards recognize the concepts of validity and reliability, legal standards recognize one additional concept.

***Less adverse alternatives should be considered.***  Under the *Uniform Guidelines*, an employer is expected to consider alternatives to a selection procedure with equivalent validity and select the alternative that will achieve its objectives with the least adverse impact.  Professional standards also emphasize documenting the search for less adverse alternatives that show substantially equal or greater validity for the given selection situation with an accompanying reduction in subgroup differences (SIOP *Principles*, 2018, p. 34). This is particularly important when evidence of validity is weak and the data show adverse impact. Alternate testing procedures and alternate ways of using the information from selection procedures should be considered in these situations.  Consideration of less adverse alternatives might include, for example, not using factors such as prior pay to make compensation decisions which have an adverse effect against women if they do not meaningfully contribute to the prediction of performance.  Another less discriminatory alternative might include using a process other than a percentage increase to base pay when awarding merit increases and bonuses where there is a gender disparity in base pay and female employees on average receive comparable performance ratings to male employees.

14

**OVERVIEW OF NIKE'S JOB STRUCTURE AND THE COVERED POSITIONS**

The jobs at issue in the current matter, or "Covered Positions," are "salaried corporate position[s]" located at Nike's headquarters in Oregon that are or were "lower-level position[s] than Vice-President" excluding "Nike retail employees, lawyers within Nike's Legal Department, and employees in Nike's Finance and HR departments" (First Amended Complaint, paragraphs 175-76). As described below, these positions are located within four bands of jobs that Nike designates as L, U, E, and S.

Nike is the largest seller of athletic footwear and apparel in the world – it designs, develops, markets, and sells athletic footwear, apparel, equipment, accessories, and services worldwide (Exhibit 509, NIKE_00001996, p. -2002). Nike's World Headquarters (WHQ) is located near Beaverton, Oregon, where it employs approximately 10,800 employees (Nike's 2017 SEC Report, PLF_000160, p. -176). There are approximately 12,000 employees in Covered Positions from August 2015 through August 2019; 5,428 of these employees are class members (Neumark 7/15/21 Report, paragraph 16).

The description of Nike's job architecture in this section is based on several of Nike's training documents and tools.

- Exhibit 507 (NIKE_00023548) is a set of slides titled "Nike Job Architecture" dated July 31, 2016. One of Nike's 30(b)(6) witnesses confirmed that this document "is an overview of our job architecture" that Nike "created to share with both our HR partners as well as managers" (Stuckey[3] deposition, p. 63).

- Exhibit 500 (NIKE_00003191) is a set of training slides titled "Total Rewards Fundamentals: Managing Pay at Nike". Prepared by one of Nike's 30(b)(6) witnesses, Nike used this document, like other related training on the compensation process, "to prepare managers for their role in managing pay, ensure that our managers understand, explain and can apply

---

[3] Jessica Stuckey worked on Nike's compensation team and served as a 30(b)(6) witness.

15

Nike's Total Rewards program, that they know how to use Nike pay ranges and that they are able to evaluate pay at key moments throughout the year" (Walker[4] deposition, pp. 5, 12, 276).  While the slides themselves are undated, the document was last modified in May 2019.

- Exhibit 505 (NIKE_00000026) is a January 2013 document titled "Nike VALUES Band Overview" and provides the criteria used by Nike to determine a job's level, benchmark Nike's jobs to market, and place employees into jobs (Walker deposition, p. 33).

- Exhibit 682 (PLF_001989) is a Total Rewards document last modified in June 2013 titled "Talk with me: Bands & Levels" The document is described by one of Nike's corporate witnesses as a tool used by Nike "to just talk with our managers about how our bands and level structure worked" (Stuckey deposition, p. 76).

According to its training, tools and documentation over time, Nike's job architecture follows a consistent structure which Nike uses to group its jobs (Exhibit 507, NIKE_00023548, slide 10).  This job architecture has been in place since at least 2010 (Stuckey deposition, p. 43).  Overall, Nike defines its jobs by *Type of Work* and *Level (or Size) of Work* (Exhibit 507, NIKE_00023548, slide 3; Exhibit 500, NIKE_00003191, slide 24).  *Type of Work* at Nike "…refers to the essential responsibilities of a particular role" (Exhibit 500, NIKE_00003191, slide 24) and is comprised of Job Function, Job Family and Job Subfamily.  *Level of Work* "…refers to the scope and complexity of a particular role" and is comprised of Band and Job Level (Exhibit 500, NIKE_00003191, slide 24) within Family or Subfamily.  The hierarchical structure of Nike's job architecture is shown in Figure 1 below.

---

[4] Shane Walker was Nike's Senior Director of Compensation and served as 30(b)(6) witness.

16

**Figure 1.  The Hierarchy of Nike's Job Architecture**

| | |
|---|---|
| *Type of Work* | •    Job Function (also known as Pipeline) |
| | o    Job Family |
| | ▪    Job Subfamily |
| *Level of Work* | •    Band |
| | o    Job Level |

Nike describes this structure as a way to help organize jobs – a "system of Pipeline, Family, Subfamilies are [sic] very much like the Dewey decimal system at a library" (Exhibit 507, NIKE_00023548, slide 10). Nike's training documentation indicates that "[t]hese elements should be applied consistently across all geos, business units, and functions" (Exhibit 500, NIKE_00003191, slide 24)[5].  Nike's 30(b)(6) witness Jessica Stuckey testified that there are "…consistent job code titles, bands across businesses, geographies, and affiliates…" (Stuckey deposition, p. 58).

At the broadest level, Nike's jobs are sorted into Pipelines or Job Functions[6]  that begin to define a job's *Type of Work*.  Nike defines these job functions as "[b]road categories of work that can be logically grouped together based on having similar characteristics or prerequisite skills" (Exhibit 500, NIKE_00003191, slide 25).  Marketing is one example of a Job Function at Nike.  Each of Nike's Job Functions is comprised of Job Families. Job families are "[t]he unique roles within a Job Function that can be performed at various levels based on Nike's leveling criteria" (Exhibit 500, NIKE_00003191, slide 25). Brand/Product Marketing and Market Research are examples of Job Families within the Marketing Job Function.  Within a Job Family are Subfamilies which divide the work into a further level of specificity.  For example, Retail Brand Marketing is a Subfamily within the Brand/Product Marketing Job Family.  The

---

[5] Nike's organizational structure (or "job architecture") is matrixed across global job functions and four geographies: North America, GC (Greater China), EMEA (Europe, Middle East, and Africa), and APLA (Asia, Pacific, Latin America, which was formerly referred to at Nike as Emerging Markets; Heinle deposition, pp. 12-13, 205). Some job functions exist within geographies and depending on the organization, employees across job functions may work together (Heinle deposition, pp. 205-206).

[6] Nike uses the terms Pipeline and Job Function interchangeably (Walker deposition, p. 45).

17

Covered Positions at Nike comprise approximately 19 Job Functions, 98 Job Families and 176 Job Sub-families during the class period (Neumark 7/15/21 Report, paragraph 35).  Listed below in Figure 2 is the complete set of Job Families and Subfamilies within the Marketing Job Function (Snapshots_201207_201909_Attorneys_Eyes_Only).   Note that in some cases the Subfamily title duplicates the Job Family title.

**Figure 2.  Job Families and Subfamilies of Nike's Marketing Job Function**

| Marketing Job Function | |
| --- | --- |
| **Job Family** | **Job Subfamily** |
| BRAND/PRODUCT MARKETING | BRAND/CATG MARKETING |
| | RETAIL BRAND MARKETING |
| DIGT CONTENT & ASSET MGMT | DIGT CONTENT & ASSET MGMT |
| DIRECT TO CONSUMER | ADVERTISING & PROMOTIONS |
| | DIGITAL EXPERIENCE |
| | DIGITAL PRODUCTION |
| | DIRECT MARKETING |
| ENTERTAINMENT MARKETING | ENTERTAINMENT MARKETING |
| MARKET RESEARCH | ANALYTICS |
| | DATABASE MARKETING |
| | MARKETING RESEARCH |
| MARKETING FUNCTION GEN MGMT | MARKETING FUNCTION GEN MGMT |
| MARKETING SUPPORT | EKINS |
| | EVENT PLANNING |
| | MARKETING BUSINESS AFFAIRS |
| | MARKETING OPERATIONS |
| | MARKETING SUPPORT |
| | PHOTO PRODUCTION |
| PRODUCT PRESENTATION | PRODUCT DISPLAY PLANNING |
| | PRODUCT PRESENTATION |

Level of work (i.e., bands and job levels) further specify the scope and complexity of the work performed within a Job Function, Family and Subfamily.  According to Nike, "[l]evel of work provides a common framework used to determine the scope and complexity of various roles" (Exhibit 500,

18

NIKE_00003191, slide 26). The leveling criteria are also used to benchmark Nike's jobs to market, and to place employees into jobs (Walker deposition, p. 33). Nike defines level in two ways: bands and job levels.

At the broader level, Nike's jobs are slotted into a series of bands: V, A, L, U, E, and S, (or "VALUES" Bands) with the V band being the lowest. Mr. Walker testified that jobs in bands L, U, E, and S are classified as professional or management jobs that are paid on a salary basis (Walker deposition, pp. 25-26). The jobs in these bands include the Covered Positions. The jobs in bands V and A are paid on an hourly basis (Walker deposition, p. 25). Nike also has a series of Executive (i.e., Vice President and higher) compensation bands, which begin at E7 and go through E1 ("E7+"; Matheson deposition, p. 181). The jobs in the V, A, and E7+ bands are not Covered Positions.

Although individual jobs are described by bands and levels within a Job Function, Family and Subfamily, many of Nike's compensation programs are defined by the job's band regardless of the Job Function or Family (Exhibit 500, NIKE_00003191, slide 26). Nike uses bands to "[h]elp to [d]ifferentiate [l]evels and [r]oles," "[d]rive [g]lobal [c]onsistency," and to allow "…for [e]mployee [g]rowth and [d]evelopment and easy transition between groups/pipelines/locations/etc." (Exhibit 507, NIKE_00023548, slide 5). Nike also uses bands as one way to "…link pay and programs to individual employees," including by determining eligibility for awards such as short- and long-term incentive plans (Exhibit 500, NIKE_00003191, slide 26; Exhibit 507, NIKE_00023548, slide 2).

Within each band, Nike further differentiates jobs using job levels (e.g., Senior Director; Director; Expert Professional). The same band can include both manager and individual contributor job levels. Nike also uses the leveling criteria to benchmark Nike's jobs to market, and to place employees into jobs (Walker deposition, p. 33). The breakdown of job levels by band is shown in Figure 3 below (Exhibit 500, NIKE_00003191, slide 26; Exhibit 504, NIKE_00002303; Exhibit 507, NIKE_00023548, slide 6)[7].

---

[7] Over the period of time from 2015 forward, some jobs have been reclassified to a different level and/or band due to organizational or scope changes (as reflected in Nike's data: Snapshots_201207_201909_Attorneys_Eyes_Only;

19

**Figure 3.  Individual Contributor and Management Job Levels within Bands**

| Band Structure | Band | Individual Contributor Job Levels | Management Job Levels |
|---|---|---|---|
| Executive Bands | E7+ | | • Vice President & above |
| Executive Successor Pool | S | • Professional Consultant | • Senior Director |
| Professional Bands | E | • Expert Professional | • Director |
| | U | • Lead Professional<br>• Senior Professional | • Manager |
| | L | • Intermediate Professional<br>• Entry Professional | • Supervisor |
| Support Bands | A | • Lead Support<br>• Senior Support | |
| | V | • Intermediate Support<br>• Entry Support | |

Nike determines a job's level using consistent criteria across the company.  In 2013, the leveling criteria included detailed descriptions of the requirements and qualifications applicable to each band (Exhibit 505, NIKE_00000026) and to each job level within band.  These detailed descriptions and criteria associated with each category are contained in Attachment D[8].  The leveling criteria contain several categories including required expertise (business, management and functional), level of accountability and decision making, responsibility for financial management, and educational and experience requirements.  Many of the categories are shared across individual contributor and management roles, as can be seen in Figure 4 below (Exhibit 505, NIKE_00000026).  These categories are described in Nike's tool on bands and levels (Exhibit 682, PLF_001989, p. -1989), and were confirmed by Nike's 30(b)(6) witness, Jessica Stuckey (Stuckey deposition, pp. 77-78): "When NIKE evaluates a job we look at five key factors to help us identify the appropriate band and level: expertise, delivering solutions, impact, resource management leadership and role in brand protection/promotion".

---

see also e.g., Mr. Walker's discussion of Nike's consideration of adding an additional job level, pp. 64-65) and some pipelines added (Stuckey deposition, p. 93).

[8] Attachment D is Exhibit 505 (NIKE_00000026). The exhibit also includes criteria for "Business Support Roles" in bands V and A (p. -0033), which are not Covered Positions in this matter.

20

**Figure 4.  Comparison of Leveling Criteria for Individual Contributor and Management Roles**

| Individual Contributor Roles (L, U, E, and S) | Management Roles (L, U, E, and S) |
|---|---|
| Overview | |
| General Profile | General Profile |
| Expertise<br>• Business<br>• Functional | Expertise<br>• Business and Management |
| Delivering Solutions<br>• Problem Solving<br>• Customer Focus (Internal/External) | Delivering Solutions<br>• Problem Solving |
| Impact<br>• Influence<br>• Decision Making | Impact<br>• Accountability<br>• Decision Making |
| Resource Management<br>• Project<br>• Financial | Leadership<br>• Strategic Planning<br>• Financial Management |
| Role in Brand Protection/Promotion | Role in Brand Protection/Promotion |
| Requirements | Requirements |

Mr. Walker testified that Nike shifted to a less granular view of these criteria in 2019 when a new process (Annual Pay Review, or APR) was launched (Walker deposition, pp. 90-91).  Nike simplified the leveling criteria into three broad categories (Exhibit 500, NIKE_00003191, slide 26):

- *Scope & Impact,* "including the degree to which the job identifies solutions to problems, makes autonomous decisions and is responsible for managing talent, performance and pay";

- *Communication & Influence,* "including the type of interaction and role in setting strategy", and

- *Knowledge & Experience,* "as defined by minimum levels of formal education, related work experience, and/or capability".

Mr. Walker testified that while these groupings are less granular than the criteria in Exhibit 505 (NIKE_00000026), the updated criteria "serve the same purpose" (Walker deposition, pp. 90-91) and, as shown by their definitions, contain the same or similar categories.

So, according to Nike's job architecture, Subfamily (within Job Function and Job Family) is the most differentiated *Type of Work* variable and job level within band is the most differentiated *Level of Work* variable.  Jobs at the same job level within Subfamily have been designated by Nike as similar in job

21

content or type of work and require a similar level of knowledge, experience, scope, effort and responsibility based on the leveling criteria. In fact, a 2018 Nike HR document entitled "Total Rewards Deep-Dive" stated as a core belief that, "We believe that all employees, at the same level and in similar jobs with similar performance, should be equitably compensated" (Exhibit 591, NIKE_00001653, p. -1660). Nike uses Job Level to benchmark pay with other similar companies via salary surveys (Exhibit 500, NIKE_00003191, slide 26; Exhibit 507, NIKE_00023548, slide 6; Exhibit 508, NIKE_00024354, slide 7).

Within this framework, jobs or roles at Nike are assigned a job code based on *Type of Work* and *Level of Work* (Exhibit 500, NIKE_00003191, slide 24; Stuckey deposition, p. 67). Each job code[9] has an associated job title and job description. The job description lists the job's Pipeline/Job Function, Job Family, Subfamily, as well as Leveling Criteria and Minimum Education and Experience Requirements. The majority of the content included in the job descriptions is consistent across Nike. Attachment E (Exhibit 683, NIKE_00004190) shows a job description with the standard content across the company shaded in gray. The standard content reflects the job architecture discussed above (i.e., Job Function, Family and Subfamily) and specifies the band and level definitions for the job using the same descriptions included in the 2013 leveling criteria (Stuckey deposition, pp. 77-78). Ms. Stuckey testified that Nike uses these band level criteria and minimum requirements "to determine the actual level of work" for jobs so that "the expectations of the, you know, business expertise and impact and leadership are consistent from our WHQ job to a job anywhere else in the world" (Stuckey deposition, p. 75). In fact, the only portion of the job description that is unique to the individual job code is one section describing Key Job Accountabilities, and a second section of Key Capabilities covering, for example, Specific Work Experience and

---

[9] All of Nike's jobs are assigned a randomly generated numeric job code based on *Type of Work* and *Level of Work* (Exhibit 500, NIKE_00003191, slide 24; Stuckey deposition, p. 67). Each code is linked to a job title (Stuckey deposition, p. 67) and has an associated job description, referred to as "SAP" job descriptions (Stuckey deposition, p. 33), or "Compensation" job descriptions (Exhibit 511, Nike_00003243-46, p. -3244). The job descriptions are housed in a centralized system (i.e., SAP).

22

Certifications[10]. These sections of the job description are not shaded in Attachment E. None of the compensation or promotion policies I have reviewed refer to consideration of Key Job Accountabilities[11] or Key Capabilities in making compensation and promotion decisions, although these sections appear to be used for some job postings.

Nike's job architecture and job descriptions have been in place since before 2010 when Nike's 30(b)(6) witness Ms. Stuckey joined the organization (Stuckey deposition, p. 43). According to Ms. Stuckey, the global compensation team in Nike's Human Resources (HR) function led the development of the job descriptions (Stuckey deposition, p. 43). The maintenance of the content is the shared responsibility of Nike's Compensation team, the business, and HR (Stuckey deposition, pp. 43-44). Ms. Stuckey also testified that Nike has not systematically reviewed or validated the minimum requirements in the job descriptions or updated/changed the job requirements in her time at Nike (Stuckey deposition, pp. 42-44, 79-81). Importantly, while Nike's job architecture is a consistent means for classifying jobs, the architecture was not based on any formal job analysis or professionally recognized methodology described in the SIOP *Principles* (pp. 11-14) or the *Uniform Guidelines* (Section 1607.14A).

When used to describe the work performed within a Job Function, Family and Subfamily, the leveling criteria serve to identify a similar level of work in terms of skill, effort and responsibility, a structure which parallels the equal pay legislation's focus on the factors of Skill, Effort, Responsibility and Working Conditions. The four factors are defined as:

1. **Skill:** the experience, ability, education and training required to perform the job;

2. **Effort:** the amount of physical or mental exertion needed to perform the job;

3. **Responsibility:** the amount of accountability required when performing the job, and

---

[10] Physical Requirements, Travel and Irregular Work Hours (factors typically considered as Working Conditions) were also addressed in this section but tended not to vary for Headquarters jobs.
[11] Ms. Stuckey testified that Key Accountabilities are "…the things that a job would typically be accountable for, again, in the broadest sense of the job, not specific to the employees, not specific to the business unit, specific to the job at the highest level … So the key job accountabilities may be quite similar from one level to the next or one job code to the next" (Stuckey deposition, p. 97).

23

4. **Working Conditions:** the physical surroundings (e.g., temperature, fumes, and ventilation), and hazards[12].

Nike's leveling criteria uses similar information to classify jobs based on the factors above. As shown in Attachment D, the leveling criteria specify by band and job level:

- knowledge, functional competence, education and experience requirements (see descriptions of "Expertise" and "Requirements") which relate to the Skill factor above;

- "Problem Solving" and "Decision Making" which relate to the Effort factor above, and

- "Accountability" and "Financial Management" which relate to the Responsibility factor above.

- The physical Working Conditions of most headquarters' jobs included in the job descriptions would not be expected to vary.

Where the composite of Skill, Effort, Responsibility and Working Conditions is similar for a set of jobs, one would expect individuals in those jobs to be paid similarly. Hence, it is not surprising that Nike uses the leveling information to benchmark pay for its jobs (within Job Function, Family and Subfamily) with jobs at other similar companies via salary surveys (Exhibit 500, NIKE_00003191, slide 26; Exhibit 507, NIKE_00023548, slide 6).

Nike's job architecture, documentation, and 30(b)(6) witness testimony indicate consistency and comparability of jobs within levels. Nike describes the bands as grouping comparable jobs: "At Nike, Inc., our VALUES bands group together a large number of comparable jobs" (Exhibit 682, PLF_001989, p. -1989). Further, "NIKE's job bands group together jobs with similar levels of responsibility and accountabilities" (Exhibit 682, PLF_001989, p. -1990). Mr. Walker's testimony confirmed this consistency: "…it is the guidance we provide, so it's the framework we use, so each job within a certain level would

---

[12] These four factors are the criteria cited in the federal Equal Pay Act (29 U.S.C. 206(d)(1). Oregon's Equal Pay Act likewise is based on "work of comparable character" (ORS 652.220), which is defined as: "work that requires substantially similar knowledge, skill, effort, responsibility and working conditions in the performance of work, regardless of job description or job title" (ORS 652.210(13)).

24

have generally the same level of responsibility across those criteria" (Walker deposition, p. 54). In fact, the leveling criteria address more than comparability of responsibility; they provide information about what Nike determined to be similarity of skill, effort and education/experience requirements at the job level as well.

The classification of jobs into bands and job levels facilitates Nike's use of a consistent set of policies and practices across job functions for compensation, talent acquisition, talent management and performance management (Exhibit 507, NIKE_00023548, slide 21) and "provide[s] employees with the flexibility to move and gain experience … across the organization, across product engines, business units or even functions" (Exhibit 682, PLF_001989, p. -1989).

Nike's compensation policies further support the comparability of work within levels. Nike defines a lateral transfer as a job change within the same level[13], including moves from a job in one job family to another job family, as well as one job function to another job function (Walker deposition, p. 406). Nike's guidelines state that in a lateral transfer the "[j]ob change itself should not drive decision[s]" regarding changes in the employee's compensation (Exhibit 549, NIKE_00023547, slide 4). Nike's policy is that there should be no pay increase if the employee's current pay is positioned "…well within the new pay range" (Exhibit 549, NIKE_00023547, slide 4). Nike allows for an increase up to 10% "only where necessary," with the instructions that increases should be considered when the employee is below or towards the bottom of the new pay range (Exhibit 549, NIKE_00023547, slide 4).

Clearly, Nike views jobs within the same level as comparable in terms of the compensable factors of skill, effort, responsibility and working conditions.

---

[13] Nike defines a promotion as any job change to a higher level (not just a higher band; Exhibit 682, PLF_001989, p. -1989).

25

**OVERVIEW OF NIKE'S COMPENSATION PRACTICES**

Over the period of time from 2015 forward, Nike paid employees in the Covered Positions using several components of compensation, including[14]:

- Starting Pay;

- Merit Increases and Pay Review, and

- Annual Bonus.

Each of these programs is described below, along with changes made by Nike during the period. It is important to note that the compensation programs were consistent company-wide within any given time period. Attachment F[15] contains a more detailed timeline outlining Nike's changes.

***Starting Pay***

When an individual enters a job, his or her pay is based on the pay range for the job. Nike's Compensation team benchmarks Nike's jobs to jobs with similar functions and comparable scope of responsibility in external salary surveys (Walker deposition, pp. 395-396). The survey information is used to determine the appropriate minimum, maximum and midpoint[16] of the pay range based on the market value of the job. Nike's pay ranges "group similarly valued jobs from the market together" (Walker deposition, pp. 112-113).

Job offers for new hires include a determination of starting pay within the pay range for a job. According to Nike, starting pay for new hires was based on six factors: external market zone for the job; internal peer base salaries, relevant work experience, education and skills; total rewards package; ***historical salary progression*** and business financial conditions (Exhibit 674, NIKE_00030825, p. -30825,

---

[14] Employees in bands E and S were also eligible for Stock awards.

[15] Attachment F is a version of Exhibit 523 (NIKE_00033376) which was created by Shane Walker; I have modified it slightly for clarity in terms of acronyms and relevance to the issues addressed in this report.

[16] The "midpoint [of the pay range] is a proxy for market value based on NIKE's pay philosophy around competitive pay and managing pay for jobs we value similarly" (Exhibit 591, NIKE_00001653, p. -1663).

26

*emphasis* added).  As shown in Exhibit 674 (NIKE_00030825, p. -30825), prior to September 2017 Nike had a practice of collecting and using prior salary to set new employees' starting pay (Thomas[17] deposition, pp. 214-215, 219; Exhibit 509, NIKE_00001996, p. -2052).  In September 2017, Oregon banned the collection of prior salary.  Nike announced that it would no longer collect prior salary information on September 14, 2017 (Exhibit 514, NIKE_00023658, p. -23659).

In 2018 Nike moved to a compensation policy where salary offers for new hires were based on placement within the pay range.  New hires were to be offered salaries between "85 percent [of the midpoint] to the maximum of the pay range" (Walker deposition, p. 411; Exhibit 515, NIKE_00024195, slide 6).

***Merit Increases and Pay Review***

Annual merit increase awards are "intended to reward performance over the entire fiscal year and to differentiate pay for better performers" (Exhibit 595, NIKE_00030191, p. 6).  At Nike, merit increases were typically awarded as a percentage of pay; when an employee's pay exceeded the maximum of the pay range, merit increases were awarded as a lump sum (Exhibit 500, NIKE_00003191, slide 52; Walker deposition, p. 357).  Merit award recommendations are made by the immediate manager of the employee and are reviewed/approved by the manager's manager (or Manager +1).

From 2015 through 2017, the guidance for merit increases directed managers to recommend a merit increase from a percentage range of base salary tied to the employee's Coaching for Excellence (CFE) performance rating (Walker deposition, pp. 360, 365-366).  Nike's CFE performance management process was the primary driver of merit decision-making (Exhibit 541, NIKE_00002324; Exhibit 530, NIKE_C_00003279, p. -3281).  Specifically, Nike provided guidelines to managers regarding the percent increase of base pay tied directly to each of the five levels of an employee's performance rating (Walker

---

[17] Shine Thomas was Nike's Senior Director of Talent Acquisition and served as a 30(b)(6) witness.

27

deposition, pp. 360-362). Each performance rating was associated with a range of percent increases (Walker deposition, p. 360, 365). For example, an employee with a "Successful" performance rating could have been eligible to receive a 3% to 5% merit increase (Walker deposition, p. 366). Managers would review and then award an increase that was inside or outside of the given range (Walker deposition, p. 360). Nike then required the Manager +1 to review and approve the award recommendation (Exhibit 529, NIKE_00030245, p. -30247).

In 2018, Nike issued new guidance which focused on basing a merit increase decision on where an employee was positioned within the pay range (Walker deposition, p. 313). Under this new approach, "increases are larger at the bottom of the range and lower at the top, systematically managing competitive pay" (Exhibit 538, NIKE_C_00001653, p. -1666). Merit increases were still determined by a percentage increase of base pay and were influenced by CFE performance ratings (Walker deposition, p. 360). In 2019, Nike implemented Annual Pay Review (APR). When determining potential salary increases under the APR process, Nike's system prepopulated a market base pay rate for managers to review and consider. Managers could recommend a change to the amount awarded to employees: they could recommend an increase to the amount using the "max invest" or "invest" options, keep the default "market" rate, or decrease the employee's award using the "zero" option (Exhibit 522, NIKE_00024770, slide 35). Nike guided managers to "focus on investing for ~20% of employees within your organization" (Exhibit 522, NIKE_00024770, slide 34).

Although merit award recommendations are made by the immediate manager of employees in the Covered Positions, they are not finalized until several levels of leadership successively review and approve the initial recommendation (White deposition, pp. 196-198; Exhibit 596, NIKE_00026514, slide 13; Exhibit 522, NIKE_00024770, slide 30).

Nike's 2X Pay process provided an additional opportunity for managers to recommend adjustments to an employee's pay (Walker deposition, pp. 371-372). The 2X pay process occurred twice

28

in 2015, 2016, 2017, and once in 2018 (Exhibit 523, NIKE_00033376). The 2X pay process was designed to address prior poor pay practices. Employees were flagged under two conditions: (1) the employee's pay was below the minimum for the pay range; or (2) the employee's pay was below the 95% position in range, the employee had a performance (CFE) rating of Successful or better for the last two years, and the employee had been in his/her current job level for at least three years (Walker deposition, pp. 371-373; Exhibit 526, NIKE_00030360, p. -30360; Exhibit 693, NIKE_00030675, p. -30675; Stuckey deposition, pp. 200-201). Importantly, in addition to these flags, managers had discretion to give employees who were not flagged increases under 2X Pay, for example to retain talent (Stuckey deposition, pp. 182-185). Regardless, the 2x Pay process was limited by the budget available and the need for approval by the "highest leadership level" (Exhibit 526, NIKE_00030360, p. -30360; Stuckey deposition, pp. 205-206).

In May 2018, Nike instituted a new pay review process called Competitive Pay Management (CPM)[18]. CPM was a "pay review focusing on ensuring baseline competitive and equitable pay… through center-driven and select competitive pay adjustments (Exhibit 536, NIKE_C_00001707, p. -1727). CPM involved two potential adjustments: one based on a review of employees who were paid below the minimum of the pay range, and the other based upon a pay equity analysis conducted "at the direction of counsel" (Walker deposition, p. 14).

Nike further changed its processes in June 2019 by implementing APR as discussed above, which consolidated 2X Pay, CPM, and annual merit increases and bonuses into one process (Exhibit 523, NIKE_00033376; Exhibit 531, NIKE_00014002, p. -14003; Walker deposition, p. 83).

### Annual Bonus – Performance Sharing Plan (PSP)

Nike's annual bonus plan was the Performance Sharing Plan (PSP), designed to recognize short-term performance against goals (Exhibit 595, NIKE_00030191, p. 8). PSP involved an annual cash bonus

---

[18] Mr. Walker testified that Competitive Pay Management was originally called Active Pay Management (APM), which is reflected in Exhibit 536 (NIKE_C_00001707, p. -1725; Walker deposition, pp. 297-99).

29

based on the company's earnings[19].  Nike used the same formula for calculating PSP awards for all employees in Covered Positions since at least 2015 through 2018 (White deposition, p. 107).  Nike announced changes to the PSP formula in 2018 that became effective in 2019 and this formula also applied to all employees in Covered Positions (White deposition, pp. 134-135).  Two inputs of both PSP formulas that have remained the same from at least 2015 through the present are base pay and band target (White deposition, p. 124).[20]  The base pay input for employees in Covered Positions is the amount of salary earned during the fiscal year (White deposition, p. 124).  The Band Target input is a percentage based on the band of the employee, such as 10% for all L-Band employees and 15% for all U-Band employees (Exhibit 604, NIKE_00030271, p. -30271), and the target percentages by band have remained the same since at least 2015 through the present (White deposition, p. 124).  Therefore, all other inputs in either PSP formula being equal, the higher the salary earned during the fiscal year or the higher the band level of the employee, the greater the PSP award amount.

**EVALUATION OF NIKE'S COMPENSATION PRACTICES**

**Nike's Compensation Decisions Were Based on Poor Practices**

Nike had a policy of collecting prior salary information to screen job applicants and set starting pay for new hires.  Documentation from 2015 lists "historical salary progression" as one of seven[21] factors

---

[19] Prior to 2018, the bonus included a component based on individual performance.  In July 2018, Nike announced that the plan would shift to focus solely on company profitability (also known as the One PSP plan).  August 2019 was the first time that Nike paid the PSP bonus according to the unified or One PSP plan (Walker deposition, p. 164).

[20] Nike documents show the PSP bonus formula and calculations, including an illustration of Nike's use of base pay and band target percentage. Exhibit 599, NIKE_00015413 (FY15 through FY18 formula); NIKE_00015838 (formula beginning in FY19).  For FY15 through FY18, the PSP formula included a "performance modifier," which was based on a range that corresponded to each Coaching for Excellence (CFE) performance rating within which managers recommended a percentage for the performance modifier, managers were expected or directed to stay within the range, and the ranges for each CFE rating stayed the same from FY15 through FY18 (White deposition, pp. 126-130; Exhibit 611, NIKE_00030149, p. -30151).  Beginning in FY19, the performance modifier was set at 100% for all employees (White deposition, pp. 109-110).

[21] The other six factors are: external market zone for the job; internal peer base salaries; relevant work experience, education, and skills; total rewards package; business financial conditions; and past Nike job performance (for internal employees changing jobs; Exhibit 674, NIKE_00030825, p. -30825).

30

that Nike managers should consider when making an offer to a new or current employee (Exhibit 674, NIKE_00030825, p. -30825).  Nike's Senior Director of Talent Acquisition, Ms. Shine Thomas clarified in her testimony that Nike examined prior salary, but not typically an external candidate's former salary progression: "we usually look at the most recent…" salary and "…don't really ask for historical salary progression of external candidates" (Thomas deposition, p. 234). A Nike document further describes the practice: "In the past, we often focused on the new hires [sic] prior salary and/or the size of the increase the new hire would receive" (Exhibit 515, NIKE_00024195, slide 6).  Similarly, in a 2018 document Nike states that its hiring guidelines focused on the "% increase as primary decision driver" for setting pay at hire and that this "practice leads to an array of pay position outcomes with often undesirable long-term consequences" (Exhibit 591, NIKE_00001653, p. -1666; Thomas deposition, p. 219).

In October 2017, Nike's Talent Acquisition department communicated to all talent acquisition employees that Nike "will no longer ask candidates about their compensation history" (Exhibit 673, NIKE_00024727; also see Exhibit 513, NIKE_00002070; Exhibit 514, NIKE_00023658, p. -23658-59).  The communication positioned the change as Nike's commitment to pay equity (Exhibit 673, NIKE_00024727).  Oregon state law changed in 2017 to ban the collection of current or past salary or pay history.  Ms. Thomas testified that Nike's change regarding prior pay was actually based primarily on the change in law (Thomas deposition, p. 202).  Mr. Walker also testified that Nike eliminated the collection of candidate salary history "…in conjunction with the change in Oregon law that required that we could no longer use that [collection of candidate salary history] as one of the data points when making or passing an offer for a candidate" (Walker deposition, pp. 93-94).

Nike has acknowledged that the collection of salary history perpetuated bias in pay.  In 2018, Nike's Chief Human Resources Officer (CHRO) Monique Matheson sent an email to employees indicating that Nike would "remove bias from critical moments of the hiring process by… eliminating the collection of candidate salary history…" (Exhibit 512, NIKE_00002233, p. -2235).  In 2019, Nike's own training on its

31

then-revised pay setting practices highlighted a fundamental problem with relying on prior pay when setting starting pay by stating: "We don't want to carry over poor pay practices from a prior company or start a candidate from at [sic] a disadvantage – we want to create an equal playing field from day one" (Exhibit 515, NIKE_00024195, slide 6).  In fact, Nike's practice of setting starting pay based on prior pay only worked to perpetuate the ongoing pay gap consistently cited in the United States (Blau & Kahn, 2017).

Dr. Neumark's analysis of gender differences in starting pay confirms the problem.  Prior to the policy change, females were paid significantly less than men in similar jobs at Nike (Neumark 7/15/21 Report, Table 6).  Following the policy change, those disparities decreased, and became non-significant (Neumark 7/15/21 Report, Table 6).

In addition to the problem of setting starting pay based on prior pay, Nike awarded merit increases using a percentage increase approach based on performance ratings from 2015 to 2018, as described above.  This approach is problematic because gender differences in starting salary tend to be perpetuated, and sometimes exacerbated, over time when increases are based on a percentage of base pay (Baker, 2003, pp. 221-222).  Nike's Total Rewards Deep Dive training document highlights this issue: the slide is comparing the "current practice" of percentage increase as the "primary decision driver" with Nike's "New: Compa-Ratio"[22] approach (Exhibit 538, NIKE_C_00001653, p. -1666).  The slide highlights that the "current practice" of basing merit increases on percentage of salary "leads to an array of pay position outcomes with often undesirable long-term consequences" (Exhibit 538, NIKE_C_00001653, p. -1666).  These differences can be exacerbated both within the current job and magnified in promotional increase decisions which typically also are based on a percentage of pay.  In fact, at Nike, changes in base pay resulting from promotions were based on percentage increases prior to the implementation of APR

---

[22] Compa-ratio expresses salary as a percentage of the midpoint of the pay range.  So, for example, a compa-ratio of 85% indicates that the salary is below the midpoint of the pay range, which is defined as 100%.

(Exhibit 549, NIKE_00023547, slide 3; Walker deposition, pp. 410-411; Exhibit 500, NIKE_00003191, slide 41).

The impact of percentage merit increases is illustrated by the following example. Two employees who earn an equal merit increase (e.g., 4%) will receive different dollar increases if their base pay differs. Assume two employees are hired into an Entry Professional position, one starts at an annualized base pay of $50,000, while the other starts at $55,000.  Given that both receive a 4% merit increase, the difference in their annualized base pay increases from $5,000 to $5,200 after the first year. After three years, this difference has risen to $5,408, and after five years, the difference is over $6,000 despite receiving equal performance ratings in the same job.  This effect is compounded year after year making the differences between the two employees in base pay greater over time.  Researchers note that gender differences in starting salary are the biggest reason for gender-based pay inequity (Kaman & Hartel, 1994).  Even Nike's own training documents provide examples highlighting the fundamental problem with raises based on percentage increases – employees paid lower than others who are doing the same job can never catch up to their more highly-paid peers (Exhibit 518, NIKE_00023551, slide 9).  As described above, in 2018, Nike changed its approach for merit increases to focus on position in range rather than percent increase (Walker deposition, p. 313).  Considering position in range focuses a pay decision more directly on how the individual's pay compares to the market value for the job.

The issues with percentage increases in merit decisions discussed above are also applicable to Nike's annual bonus plan, or PSP, which determined payouts based on percentage of base pay.  From 2015 to 2018, the reward was based on a combination of company, team, and individual performance (Exhibit 598, NIKE_00019411, p. -19412; Exhibit 601, NIKE_00013312, p. -13313; Exhibit 602, NIKE_00030254, p. -30255; White deposition, pp. 126-127).  The individual performance component also permitted managers to raise or lower the bonus payout based on the job performance of the individual (White deposition, pp. 124-125).  Nike provided guidelines to managers that again linked CFE ratings to modifier ranges.  Nike

33

continued to use this percentage increase as a function of individual performance until the implementation of the One PSP plan in FY 2019, which set the performance modifier at 100% for all employees thereby eliminating the individual performance modifier (Exhibit 561, NIKE_00001960, p. -1974; Exhibit 552, NIKE_00001647, p. -1647; White deposition, pp. 109-110).  The One PSP calculation for determining the bonus amount remained a percentage of base pay (White deposition, pp. 122-124; NIKE_00030282; NIKE_00015838).  As with merit increases, a reward based on a percentage of the employee's base pay will continue to exacerbate existing gender differences in pay.  It is interesting to note that while Nike recognized the problems with basing merit increases on percentage of pay and ultimately adjusted that practice, no such change was made to the use of percentage of pay in the bonus plan.

In 2018, Nike's CHRO Monique Matheson communicated to Nike employees that Nike had conducted a "deeper analysis of all roles, at all levels, globally" (Exhibit 552, NIKE_00001647, p. -1647). As a result of those pay equity analyses, Ms. Matheson reported that approximately 10% of employees would receive a competitive pay adjustment.  However, Nike has not produced any information regarding how these pay equity analyses were conducted or their findings.  Nor has Nike identified the employees who received an adjustment as a result of the pay equity analyses[23].  Therefore, I am unaware of whether Nike has made improvements in reducing pay disparities as a result of these studies.

**Nike's Pay Practices Have Not Been Developed in Accordance with Professional Standards**

Nike uses its leveling criteria (i.e., Exhibit 505, NIKE_00000026; Exhibit 500, NIKE_00003191, slide 26) to help determine a job's level, benchmark the jobs to market, and place employees into jobs (Walker deposition, p. 33).  Nike has consistently indicated that its compensation philosophy is that Total Rewards plans "will be administered fairly and consistently relative to employees' performance,

---

[23] Some adjustments to salary during this period were made to adjust the pay of employees below the minimum of the pay range.

34

experience and level within the company" (NIKE_00030713 (2017); NIKE_00027238 (2010); NIKE_00030223 at slide 6 (2016)).

Nike's documentation indicates that Nike aims to have consistent pay practices supported by guidelines (Exhibit 500, NIKE_00003191, slide 41; Exhibit 515, NIKE_000024195, slide 6).  It is Nike's practice to have guidelines for managers and executives to follow in making pay decisions (Walker deposition, p. 104), and Nike expects its managers to follow its training documents (Stuckey deposition, pp. 115-116).

Despite the critical importance of the leveling criteria, Nike's witnesses have testified that Nike has conducted no job analysis to inform its job architecture and leveling decisions, compensation policies and practices, performance management rating process, non-competitive promotion process, or any other purpose (Walker deposition, pp. 184-185; Matheson[24] deposition, pp. 103-104; Heinle[25] deposition, pp. 218-221; Stuckey deposition, pp. 42-44).  Further, Nike's counsel has indicated that they are not aware of any "…job analyses or validation studies during the period **January 1, 2010 to present**" (Letter from Paul Hastings, February 21, 2020, p. 1, **emphasis** in original).

Nike has instead relied on gathering information about other companies' practices in order to develop its own guidelines (Walker deposition, p. 40).  Further, Nike has not produced any evidence as to whether its job requirements have been validated (Walker deposition, p. 44; Stuckey deposition, pp. 80-81; Letter from Paul Hastings, February 21, 2020, p. 1).  In fact, several of Nike's witnesses had not even heard of the *Uniform Guidelines* (Walker deposition, pp. 43-44; Matheson deposition, p. 101; Heinle deposition, p. 227) and could not identify any validation studies conducted at Nike that would be in compliance with the *Uniform Guidelines* or the *SIOP Principles* (Walker deposition, pp. 178-179; Matheson deposition, p. 101; Stuckey deposition, p. 80).

---

[24] Ms. Matheson served as a 30(b)(6) witness.
[25] Treasure Heinle is a VP of Human Resources at Nike and served as a 30(b)(6) witness.

35

Nike has also produced no evidence regarding any adverse impact analysis consistent with the *Uniform Guidelines* (Heinle deposition, p. 226-227; Matheson deposition, pp. 104-105; Thomas deposition, pp. 185-189), nor is it clear whether Nike even maintained records and data to determine whether adverse impact exists within its practices (Matheson deposition, pp. 104-105; Thomas deposition, pp. 185-189).  One of Nike's 30(b)(6) witnesses was instructed not to answer questions regarding any evaluation of adverse impact against women in starting pay (Walker deposition, pp. 464-465) or in merit increases (Walker deposition, p. 465).  After being read the definition of validation, Mr. Walker was also unaware of any evidence of validation consistent with the definition provided in the *SIOP Principles* (Walker deposition, pp. 181-182).

**OVERVIEW OF NIKE'S PROMOTION PRACTICES**

Nike defines a promotion as movement to a higher job level (not just a higher band), "requiring an advancement of skills and knowledge, along with significant increases in job scope, complexity, and responsibilities" (Exhibit 550, NIKE_00002321).  Thus, movement from one job level to another within a band constitutes a promotion.  In fact, it was not unusual for employees within a band to move to another job level within the band, often moving from individual contributor to management positions and vice versa.  It is clear that the leveling criteria which determine band and job level affect more than compensation – they also serve to define promotions (Exhibit 667, NIKE_00030682, p. 30682; Exhibit 550; NIKE_00002321).

There are two ways in which promotions occur at Nike: competitively and non-competitively.

- A *competitive promotion* requires the position to be posted internally and/or externally (Thomas deposition, p. 27).  Once the position is posted, candidates must apply for the job and top candidates are interviewed prior to the selection of the successful individual for the position (Thomas deposition, pp. 148-149; Exhibit 669, NIKE_00024155, p. -24155).

36

- A *non-competitive promotion* (also referred to as a "talent planned" promotion; Thomas deposition, p. 67) occurs "when an employee moves into a different role without going through the process of applying for and interviewing for the position" (Exhibit 636, NIKE_00003255).  This may happen through one of two scenarios: 1) "a change to the job code/level/band within an employee's current position (i.e., going from Designer to Sr. Designer)," or 2) "a move from one position to another position" (Exhibit 636, NIKE_00003255)[26].

From at least January 2013 to about December 2018, the competitive and non-competitive processes applied to all employees in the Covered Positions (Heinle deposition, p. 212).  In December 2018, Nike changed its policy to require that all open E-band and below positions be posted through a competitive process (Exhibit 660, Nike_00013856, p. 13858).

Nike's "fill strategy" for a given position determines whether the position will be filled non-competitively or competitively, and whether it will be posted internally and/or externally for the competitive positions (Thomas deposition, pp. 81-82; Heinle deposition, pp. 128-129; Exhibit 643, NIKE_C_00001853, p. -1858).  The fill strategy is established prior to filling the position and may be determined at the time of the job opening, during Nike's workforce planning process or during the annual Talent Planning[27] Cadence (Heinle deposition, pp. 200-201, 177-179; Exhibit 647, NIKE_00027184, slide 16).  Nike has "guidelines" applicable to the implementation of the fill strategy (Heinle deposition, pp.132-133).  Although Ms. Heinle was Nike's 30(b)(6) designee for providing testimony about non-competitive

---

[26] Ms. Heinle indicated that some examples of the latter could be repatriation, rotational programs, job elimination where Nike intends to keep the employee who once held the eliminated job, or attempting to fill a skills gap (Heinle deposition, pp. 45-46).

[27] Talent Planning is an annual process aimed at identifying future needs for talent and focusing on development of current employees and plans for filling position openings when they occur.  Talent Planning "ensure[s] that as [Nike] goes through changes, we use a consistent, thoughtful and practical approach to making talent decisions" (Exhibit 707, NIKE_00027185, slide 2).  During re-organizations, business leaders, Talent Planning, and HRBPs "map" talent into the re-organized structure and then identify other job openings that will be filled competitively (Vales deposition, p. 127-129 discussing Exhibit 711, NIKE_00038707, p. -38709).

37

promotions (Exhibit 635, March 11, 2021 email from Nike's counsel), she did not know what guidelines related to the fill strategy were provided (Heinle deposition, p. 133).

Nike also assessed its talent to identify and develop potential future leaders.  Prior to 2018 Leadership Potential Assessments (LPAs) were conducted annually for all E to E7 employees using performance/potential 9-box ratings (NIKE_00015870, slides 7-8, 11).  The 9-box ratings were a 3x3 matrix which categorized individuals according to 3 levels of current job performance (based on the average of the last three years' performance ratings) and 3 levels of leadership growth potential (Contributing to Organization Growth, Growing As Fast As the Organization, Growing Faster Than the Organization; NIKE_00015870, slides 7-8; Exhibit 650, NIKE_00015874, slides 5-6).  This information was used to identify high potential talent. Talent Segmentation replaced the 9-box in late 2018/early 2019 for the same bands of employees (Heinle deposition, pp. 134-137; Exhibit 645, NIKE_00013810), and was focused more broadly on growth mindset, learning agility and drive but had the same purpose, i.e., to identify and focus development on employees evaluated as having leadership potential (Exhibit 644, NIKE_00015839, slides 6, 18; NIKE_00013811, p. -13811). During the Talent Segmentation period, information on the Impact of Loss and the Risk of Loss of the employee was also collected (Exhibit 644, NIKE_00015839, slide 43; NIKE_00013811, p. -13812).  Dr. Neumark found that while women received somewhat higher Talent Segmentation ratings, no significant gender differences were found for Risk of Loss, Impact of Loss, and Leadership Potential Assessment (Neumark 7/15/21 Report, Table B2).

**EVALUATION OF NIKE'S PROMOTION PRACTICES**

Dr. Neumark's analyses indicate that women fare as well as men in the posted, competitive promotions.  However, the non-competitive promotions result in a statistically significant disadvantage to women (Neumark 7/15/21 Report, Table 10).  Such a finding is not unexpected.  Unlike the competitive process which includes job posting, applications and an interview process to evaluate candidates for promotion, the non-competitive process does not include this level of rigor for the promotional decision.

38

An important distinction between competitive and non-competitive promotions comes from the types of guardrails and transparency (or lack thereof) in place for different types of promotions. Given that competitive promotions require the position to be posted, the Talent Acquisition group within HR is involved in creating the requisition and managing the promotion process (Thomas deposition, pp. 28-29). In addition, Talent Acquisition is one of multiple points of approval for competitive jobs (Thomas deposition, p. 49), including HR Business Partners (HRBPs), business leaders and others (Exhibit 663, NIKE_00003185, p. -3185). The non-competitive promotion practice also includes an approval process, involvement of HR, and procedures (Exhibit 636, NIKE _00003255; Exhibit 701, NIKE_00026686; Heinle deposition, p. 63), but it is not as transparent a practice as for competitive promotions. When Nike introduced in December 2018 a policy that all vacancies in E band and below be posted (i.e., filled by the competitive process), Nike asserted that it was introducing a process that "prioritize[d] inclusion, transparency and equal opportunity" (Exhibit 660, NIKE _000013856, p. -13856). Nike has made no such claim for the non-competitive process.

Non-competitive promotions were also made during re-organizations where Nike describes that it applies a "consistent thoughtful and practical approach to making talent decisions" and "appl[ies] a systematic talent management approach" (Exhibit 707, NIKE_00027185, slide 2). Nike's 30(b)(6) witness concerning the non-competitive process was unprepared to testify about the applicable guidelines regarding the non-competitive practice (Heinle deposition, pp. 70-71, 174-175).

In April 2018, Nike's CHRO, Monique Matheson, sent an email to Nike employees stating that Nike needed to "…improve representation of women…," that prior efforts to improve representation had "…failed to gain traction…," and that going forward, Nike would focus efforts on the VP level (i.e., to include promotions from the S band; (Exhibit 512, NIKE_00002233, p. -2233). Dr. Neumark found that prior to these announcements, gender differences in non-competitive promotions were statistically significantly adverse to women (Neumark 7/15/21 Report, Table 10). Following the 2018 announcements,

39

gender differences in non-competitive promotions became non-significant (Neumark 7/15/21 Report, Table 10).

Beginning in December 2018, Nike implemented new guidelines for hiring, including eliminating the use of non-competitive promotions below the S band. The document indicates that a reason for these changes is that "NIKE's most recent All-Employee Survey results revealed that employees feel excluded from career opportunities due to a perceived lack of transparency and visibility into open roles" (NIKE_00013861, p. -13865). Specifically, the new guidelines stated that "[a]ll E-band and below open positions are posted internally with clear job requirements for a minimum of one calendar week" (NIKE_00013861, p. -13864). Given the lack of posting of the non-competitive positions, the lack of application process and the lack of transparency to prevent misuse of the non-competitive promotion process, it is possible that some of the non-competitive promotions operated to the disadvantage of female employees.

In addition, the new hiring guidelines in 2018 stated that "[t]here is no preferred candidate process" (NIKE_00013861, p. -13864). None of Nike's 30(b)(6) witnesses has acknowledged the existence or the meaning of the "preferred candidate process". Ms. Thomas says there was never a guideline or process or policy on preferred candidates and she doesn't know how many positions were filled competitively using a preferred candidate (Thomas deposition, pp. 77-79). However, Q&As prepared about the new hiring process addressed the following question:

> **Q: Why are we eliminating the preferred candidate approach?**
> A: We want to allow internal applicants to be aware of openings and have the opportunity to apply. Preferred candidates for open roles will need to go through a competitive process. This means the role is posted for a minimum of one calendar week, and qualified candidates are interviewed. Your preferred candidate should not get any preferential treatment during the hiring process because all applicants should get the same shot. (Exhibit 660, NIKE_00013856, p. -13859)

In my work with other employers, a "preferred candidate process" typically involves posting a job opening with the indication that a "preferred candidate" has been identified. Such a process has a chilling effect

40

on other applicants since the posting is indicating that someone else has tentatively been identified to be the successful candidate.

The new hiring guidelines in 2018 included a statement that "We strive for a diverse slate of candidates for all job postings" (NIKE_00013861, p. -13864). Diverse slates at Nike were to include: "[a]t least two women and one Person of Color in the U.S.; [a]n in-person interview with the hiring manager (decision-maker) present" and were to be used for all E-Band and above external job openings for which NIKE was recruiting in the US (Exhibit 661, NIKE_00024728). However, since the non-competitive promotions do not involve candidates for job postings, this diverse slate approach was not applied to Nike's non-competitive process.

The changes Nike made to the hiring guidelines at the end of 2018 were made in response to employee concerns about the lack of transparency and opportunity in the promotional process prior to December 2018 and Nike's recognition that it had "failed to gain traction" with respect to increasing female representation (Exhibit 512, NIKE_00002233, p. -2233). Although many of the changes were designed to improve prior inconsistency in the promotion process (e.g., posting of jobs, using consistent interviewers for all candidates, etc.), Nike has not provided job analyses or validation studies supporting the job relatedness of the selection procedures (e.g., interviews and other assessment procedures) used to promote candidates.

**CHANNELING**

Dr. Neumark found that women were hired disproportionately into lower job levels than men despite women "if anything having advantages in education and experience" as compared to men (Neumark 7/15/21 Report, p. 49). I have been asked to assess whether this difference is consistent with a Nike practice that channeled women into lower job levels.

There are processes used by Nike's recruiters that could have contributed to this result. For example, Nike recruiters use a software system called Avature to solicit potential candidates to apply for

41

a specific position (Thomas Deposition, pp. 42-45).  It is possible that this process would result in women starting in lower-level jobs than men.  Nike's systems also appear to permit recruiters to consider applicants for job openings other than the specific job to which they applied (i.e., "matched to job") (Miller[28] deposition, pp. 97-100).

Therefore, to determine whether channeling occurred, it would be important to review the potentially relevant policies, guidelines, and training materials, especially with respect to Talent Acquisition, as well as the data related to Nike's hiring processes.  Unfortunately, I understand that such documents and data have not been provided.  I would need additional information about how individuals are hired into jobs to render a conclusion on this issue.

**THE ROLE OF HR AT NIKE**

Nike's Human Resources (HR) Job Function is, and has been over the relevant period, significantly involved in the design, implementation and execution of employment processes.  Since at least 2016, Nike's HR function has been organized into Centers of Excellence (COE) which guide the development and implementation of HR processes and a "business-facing organization" (through HR Business Partners (HRBPs)) which provides day-to-day support to managers and leaders in executing the HR processes (Exhibit 722, NIKE_00051308, p. -51309; NIKE_00043163; Walker deposition, p. 31).

COEs are responsible for guiding hiring, promotion, compensation and diversity programs[29]. For example, Shane Walker, Nike's Senior Director of Broad-Based Compensation, is in the Total Rewards COE and is responsible for the design and management of all base pay programs throughout the company, including establishing pay structures, conducting market assessments, and developing guidelines for

---

[28] Julian Miller is a product manager within Nike Technology and served as a 30(b)(6) witness.
[29] In 2016, the COEs included Organizational Effectiveness; Talent Management & Diversity and Inclusion; Talent Acquisition; Total Rewards & HR Direct; HR Strategy & Go-to-Market Excellence (Exhibit 722, NIKE_00051308, p. -51309).  By 2020, these had changed to: Talent, Diversity, and Culture; Employee Relations; Total Rewards and Operations; and Global Org Effectiveness (NIKE_00043163).  Each COE "…specializes on… one scope of responsibility" (Gillespie deposition, p. 45).

42

managers regarding how to pay employees, give increases, and reward employees (Walker deposition, pp. 11-13). Similarly, the Talent Acquisition COE "manages the process" for external hiring, competitive promotions, and other job changes in coordination with hiring managers (Thomas deposition, pp. 28-29). Talent Acquisition is involved with processes for acquiring new hires and filling competitive promotions from the time of the job posting until a candidate is selected (Thomas deposition, pp. 32-33)[30].

Nike assigns HR Business Partners to support specific organizations and business leaders to execute HR processes within their organizations (e.g., Walker deposition, p. 106, Matheson deposition, p. 15; Daugherty[31] deposition, p. 26; Vales deposition, p. 161). Each business leader has an HRBP on their team (Matheson deposition, p. 16). HRBPs are HR's most direct connection with the business, and help "facilitate and steward" HR processes, such as compensation, performance management and promotions (Matheson deposition, pp. 15-18; Daugherty deposition, pp. 294-295; Heinle deposition, pp. 91-93; Walker deposition, p. 282). In addition, HRBPs are one source of contact for requesting and guiding managers through the non-competitive promotion process (Exhibit 636, NIKE_00003255).

In essence, the COEs developed guidelines and the HRBPs worked with the business groups to execute the guidelines. Together, this HR structure developed and consistently implemented shared, common policies and practices across Nike. This is a typical HR framework in my experience working with other large corporations such as Nike.

However, while it is clear that Nike's HR function was highly involved in developing and executing HR processes consistently across the organization, Nike itself has admitted that many of its HR practices were ineffective in safeguarding the concerns of employees, at least up to the beginning of 2018[32]. On

---

[30] Nike's Code of Conduct states that "[a]ll decisions related to hiring should be approved by Talent Acquisition" (Exhibit 659, NIKE_00029808, p. -29825).

[31] Alison Daugherty formerly headed employee investigations and served as a 30(b)(6) witness.

[32] Prior to 2018 Nike also had a complaint hotline known as Alertline. Alertline was managed by a third party but Nike prepared reports regarding the concerns raised in the calls coming into the hotline from 2016 to 2018 and periodically reported the results to Nike's Board of Directors (Exhibit 573, PLF_001031-95, p. -1062-63; Daugherty deposition, pp. 76-78; Matheson deposition, pp. 49, 62). Although Exhibit 573 states that the overwhelming

43

March 5, 2018, Nike's CEO Mark Parker was provided with a "packet of completed, employee-led surveys" (NIKE_00019546-47).  The survey, sometimes referred to as the "Starfish" survey (Matheson deposition, p. 72), outlined allegations and concerns from a number of female Nike employees against Nike and its leaders regarding gender discrimination or other harassment, including sexual harassment (e.g., see the first page of Exhibit 587, NIKE_00033338 for an example of the first page of the survey, Matheson deposition, pp. 75-76).

Many of the Starfish complaints alleged HR had protected certain high-level employees and had not adequately investigated and/or addressed employees' complaints of harassment by them.[33] Notably, one of the Starfish complaints refers to Nike HR's lack of responsiveness or action taken against filed complaints: "ER and HR at this company are a joke. These groups have proven over and over that they are unreliable. There is zero transparency which goes perfectly with zero accountability. It's a disgrace. ███████████████████████████████ was a well-known sexual harasser." (Exhibit 570, NIKE_00033334, p. -33336).

Less than two weeks after receiving the Starfish survey, Mr. Parker sent a company-wide email stating all of the following: (a) "we've become aware of reports of behavior occurring within our organization that do not reflect our core values of inclusivity, respect, and empowerment;" (b) "we are going to be doing a comprehensive review of our HR systems and practices along with elevating our complaint process for matter of respect issues," and (c) "I've made the decision to restructure my leadership team into a different alignment that will allow for closer management and a sharper focus on

---

majority of complaints involved "human resource issues" (PLF_001031-95, p. -1064), Ms. Daugherty was unable to confirm this (Daugherty deposition, pp. 82-83).

[33] See e.g., Exhibit 623 (NIKE_00033344-45; alleging VP phoned in a favor to Employee Relations (ER) to prevent repercussions for harassment); Exhibit 620 (NIKE_00033364-65; did not report harassment by a high-level executive "because of who he is at the company"); Exhibit 621 (NIKE_00033366-67; did not report same executive from Exhibit 620 for sex act with lower level employee at work because "I don't want to lose my job."); NIKE_00033362, p. -33363 (did not report discrimination/harassment "because this aggressive, intimidating bully has been doing this for years and nothing has been done.")

44

our culture" (Exhibit 560, NIKE_00002237, p. -2237).   Alison Daugherty, who headed employee investigations at the time, testified that the Starfish "complaints were reviewed, assessed and appropriate next steps were taken" including that some employees were forced to exit (Daugherty deposition, pp. 172-173).

In response to the Starfish survey complaints, Nike blamed this situation on a group of top management leaders.  In an April 20, 2018 email titled "NYT answers" (NYT is presumably New York Times) from KeJuan Wilkins, a member of the communications team (Daugherty deposition, p. 183), there is the following statement: "There was conduct where an insular group of high-level managers, in pockets of the organization, protected each other and looked the other way.  This is something that Nike will not tolerate" (Exhibit 583, NIKE_00019526, p. -19528).  If this "insular group of high-level managers" was engaging in discrimination and harassment, not only was the group protecting one another, presumably those in the HR function who supported this group were either not aware or unable to prevent the high-level managers from engaging in this behavior.  The email (and the testimony of Ms. Daugherty) also confirms the departures of six leaders (Exhibit 583, NIKE_00019526, p. -19527; Daugherty deposition, pp. 172-173).

While Nike's 30(b)(6) witness, Ms. Daugherty, confirmed that Nike received allegations of gender discrimination with or at the same time as the Starfish survey (Daugherty deposition, pp. 398-99, 402), she testified that Nike employees also raised complaints about "poor leadership" and "in crowd, out crowd concern" where people "thought that if you were within a particular in crowd, then you were treated differently than if you were outside that crowd" (Daugherty deposition, p. 367).  Ms. Daugherty concluded that the "overriding behavior was the in crowd / out crowd and people … feeling like they were in the out crowd, that their careers were different than people who were in the in crowd. And it was not gender based. It was not predominantly … discrimination …. [T]here was behavior that was poor leadership …." (Daugherty deposition, p. 377).  Although Ms. Daugherty dismissed the complaints as "poor

45

leadership", such poor leadership could, in fact, have resulted in intentional or unintentional gender discrimination.  This is especially true given the complaints alleging that senior leaders "protected one another" and that one of the named senior leaders was the ███████████████████████

I am not able to opine about the extent that discriminatory conduct or the failure to eliminate such conduct was involved since Nike did not produce documents related to the investigation of the Starfish survey complaints and Nike's counsel directed the witness not to answer questions regarding those investigations and circumstances related to the executives who were forced to exit (Daugherty deposition, pp. 173-74, 217-18).  In any event, whether the problems related to the unfair treatment of employees were "predominantly" caused by discrimination or other conduct and "poor leadership" of an "insular group of high-level managers," Nike's admissions support my criticisms of Nike's HR practices.

The Alertline complaints along with the Starfish survey complaints illustrate a Human Resources function that failed to adequately address employee complaints of discrimination and harassment.  Ms. Daugherty testified that the Alertline "needed to be updated so that it was user friendly ..." (Daugherty deposition, p. 90).  She also referred to the Matter of Respect hotline that was instituted in Spring 2018 as a "kind of ... Band-Aid between" the Alertline and the Speak Up portal that was instituted later in 2018 (Daugherty deposition, pp. 118-19).

By its own admissions, Nike clearly needed to make improvements in its HR processes.  In April 2018, Nike's CHRO wrote that Nike was going to "remove bias from critical moments of the hiring process by creating more inclusive job descriptions…"  (Exhibit 633, NIKE_00003198, p. -3199).  Nike's CHRO testified that its inclusive jobs descriptions "are intended to remove the types of things that can create unnecessary or artificial barriers to access to the jobs" (Matheson deposition, p. 197).  Nike made the same statements to reporters (e.g., NIKE_00019431) and in its FY 16/17 Sustainable Business Report (Exhibit 509, NIKE_00001996, p. -2052).  Ms. Matheson also acknowledged that Nike needed to improve

46

its representation of women, it had "failed to gain traction" on this, its "promotion decisions are not changing senior-level representation as quickly as we have wanted," and Nike "need[s] to accelerate [its] progress ..." (Exhibit 633, NIKE_00003198, p. -3198).  Ms. Matheson then instituted an initiative to promote more women to the Vice President level and above.  The role of HRBPs was also strengthened to focus more on oversight and accountability, rather than just enforcing timeline and documentation (Exhibit 522, NIKE_00024770, slide 15).

In a May 2018 speech, Mr. Parker, Nike's CEO, stated that Nike would "continue to review our HR processes from top to bottom so that we can take our learnings from this experience.  The goal is to improve our sensing function in the organization... to improve processes that underserved us in recent years... and restore trust in places where it has eroded." (Exhibit 561, NIKE_00001960, p. -1966).

**CONCLUSION**

It is my professional opinion that Nike groups its jobs into substantially similar job groups based on the Job Function, Job Family, Job Subfamily, Band and Job Level architecture into which all jobs at Nike are categorized.  Nike uses this job architecture to apply a consistent set of policies and practices for employees within these groups for compensation, talent acquisition, talent management and performance management. Despite a common architecture for classifying jobs, Nike's policies and practices for compensation and promotion have not been substantiated as job related according to professional and legal guidelines.

47

I make this declaration under penalty of perjury, this 15th day of July 2021.

*Kathleen K Lundquist*

Kathleen K. Lundquist, Ph.D.

48

ATTACHMENTS

ATTACHMENT A

# KATHLEEN KAPPY LUNDQUIST

APT*Metrics*, Inc.
One Thorndal Circle
Darien, CT  06820
Business: (203) 655-7779

## EDUCATION

| | | | |
|---|---|---|---|
| Ph.D. | Psychometrics | Fordham University | 1979 |
| M.A. | Psychometrics | Fordham University | 1976 |
| B.A. summa cum laude | Psychology | College of Mt. St. Vincent | 1974 |

## PROFESSIONAL EXPERIENCE

1995 to Present    **APT*Metrics*, Inc.**

*President and CEO.*  Founded and manages the firm, which provides consulting services in the design and validation of employee selection procedures, performance management, downsizing and executive assessment for Fortune 100 clients in the aerospace, banking, pharmaceutical, telecommunications, consulting and utility industries.  Project experience also includes a variety of public sector employers.  Conducts litigation support activities, including serving as an expert witness for both plaintiffs and defendants, and as a court-appointed expert and monitor in settlements of class action litigation.

1990 to 1995    ***HRStrategies***

1991 to 1995    *Vice President.*  Responsible for managing the New York Regional Office of HRStrategies, providing consulting services in skills assessment, survey design, test development, and validation projects for clients primarily in Fortune 100 companies.

1990 to 1991    *Managing Principal.*  Opened the New York Regional Office of HRStrategies.

A-1

1989 to 1990       **HEWITT ASSOCIATES**

*Consultant.*  Provided assistance to clients in the design and implementation of performance management and other human resource programs.  Special expertise in the areas of construction and validation of selection systems and management of large scale research projects.


1979 to 1989       **SOUTHERN CALIFORNIA EDISON**

1987 to 1989       *Manager, Human Resources Measurement and Development.* Responsible for managing, promoting, and administering research and development programs related to selection, training, and organizational development.  Areas of responsibility included (1) internal management consulting, (2) development and validation of selection procedures, (3) design and administration of corporate training programs, and (4) employee development programs such as career counseling, performance management, and educational assistance.  Directed a professional staff of forty and administered a budget of $3.5 million.  Interfaced with all levels of management, legal counsel, and federal and state EEO compliance agencies.

As the chief *Industrial Psychologist* for the corporation, responsibilities also included (1) managing the behavioral reliability and psychological assessment programs, (2) testifying at grievances, arbitrations, and trials, and (3) serving in an oversight capacity for Employee Assistance Program and certification of mental health provider network.

1985 to 1986       *Manager, Human Resources Measurement.*  Responsible for all selection procedure development, test validation, and administration of testing program for over 15,000 people annually.  Directed a professional staff of seven psychologists and a total staff of 19.

A-2

1983 to 1985    *Project Administrator, Selection Task Force.*  Responsible for design and execution of company-wide studies to validate new selection procedures for major entry-level jobs.  Completed criterion-related and content validation studies covering 92 percent of entry-level hiring activity.  Directed a staff of 12 and administered a budget of $400,000.

1979 to 1983    *Industrial Psychologist.*  Responsible for test development, validation, and internal consulting on personnel research issues.

1978 to 1979    **EDUCATIONAL TESTING SERVICE**

*Senior Research Assistant.*  Conducted special research studies involving item analysis and IRT calibration of large scale test databases.  Developed instructional workshops on the use of item response theory.  Provided technical assistance to state and local education agencies on program evaluation.

1978    **NATIONAL ACADEMY OF SCIENCE**

*Research Associate to the Committee on Ability Testing.*  Provided staff assistance to the blue ribbon panel studying test bias.  Wrote position papers in the area of employment testing.  Represented the Committee at relevant meetings.

1974 to 1975    **HARCOURT BRACE JOVANOVICH**

*Research Assistant.*  Participated in the development of the Metropolitan Achievement Test, including item writing and statistical analyses.

## TEACHING

1986 to 1989    *California School for Professional Psychology.*  Graduate faculty.  Taught Personnel Assessment, Statistics, and Advanced Multivariate Methods for doctoral candidates in Organizational Psychology.  Mentored Doctoral dissertation.

1980 to 1988    *University of San Francisco.*  Graduate faculty.  Taught Statistics and Advanced Research Design for Human Resources & Organizational Behavior major.  Mentored Masters theses.

A-3

1977              *Long Island University.*  Adjunct Faculty.  Taught graduate courses in Statistics and Research Methodology.

1976 to 1978      *Mercy College.*  Adjunct Faculty.  Taught Introductory Psychology, Theories of Personality, Statistics and History of Psychology.

## SPECIAL INTEREST AREAS

Pay Equity, Criminal Background Checks and Building Diversity in Leadership Pipelines.

## EDUCATIONAL FELLOWSHIPS

1976 to 1977      *Fordham University.*  Teaching Fellowship.  Responsible for the development and evaluation of individualized, self-paced instruction in General Psychology, as well as courses in Statistics and Applied Psychology.

1976              *Educational Testing Service.*  Summer Research Fellowship. Investigated gender and ethnic bias in testing methods.

1975 to 1976      *Fordham University.*  Graduate Research Assistant.  Assisted Drs. Anne Anastasi and John Walsh in graduate courses on Statistics and Computer Utilization.

1974 to 1976      *Harcourt Brace Jovanovich.*  Fellowship in Psychometrics. Conducted a review of tests for gender bias in content.  Also participated in test administration and validation of a general intelligence test for minority group job applicants.

## PUBLICATIONS

Lundquist, K. K., Locklear, T. S., & Lippstreu, M. (2017).  Using Your Data Wisely: Proactive Monitoring of Employment Disparities.  In S. B. Morris & E. M. Dunleavy (Eds.), Adverse Impact Analysis: Understanding Data, Statistics and Risk.  (pp. 261-277).  New York: Routledge.

Ashe, R. L., & Lundquist, K. K. (2010).  The Legal Environment for Assessment.  In J. C. Scott & D. H. Reynolds (Eds.), Handbook of Workplace Assessment (pp. 643-669).  San Francisco: Jossey Bass.

A-4

Goldstein, I. L., & Lundquist, K. K. (2009).  A Five-Year Journey with Coca-Cola.  In J. Outtz (Ed.), Adverse Impact: Implications for organizational staffing and high stakes selection (pp. 473-501) .  New York: Routledge.

Lundquist, K. K. (2009).  *Validation of performance appraisals: Ongoing questions in a new light post Ricci and the FPA.*  Paper presented at the American Employment Law Conference, October 2009.

Lundquist, K. K. (2009).  Does affirmative action still work?  *Diversity Executive,* May 2009.

Lundquist, K. K. (2008).  Beyond affirmative action: The changing face of recruitment.  *Talent Management,* Vol. 4, No. 1, 18-23.

Lundquist, K. K., Scott, J. C., & Curtis, J. R. (1995).  Selection techniques for a diverse workforce.  In American Bar Association (Eds.), *Equal Employment Opportunity Laws 30 Years Later.*  Washington, D.C.: American Bar Association.

Lundquist, K. K., & Jones, D. P. (1992).  Skill-Based Job Analysis.  *Technical & Skills Training,* February/March1992, 7-12.

Jones, D. P. & Lundquist, K. K. (1991).  *Construction and skilled trades selection system:  Job analysis report.*  Washington, D.C.:  Edison Electric Institute.

Jones, D. P. & Kappy, K. A., (1990*).  Construction and skilled trades selection system: Final technical report.*  Washington, D.C.:  Edison Electric Institute.

Kappy, K. A., (1979).  Differential effects of decreased testing time on the verbal and quantitative aptitude scores of males and females.  Unpublished doctoral dissertation, Fordham University, May 1979.  (Mentor:  Dr. Anne Anastasi)

## PRESENTATIONS

| 2021 | Lundquist, K. K. & Locklear, T. S.  The Current Legal Landscape.  Presentation at the Metropolitan New York Association of Applied Psychology, New York, April 2021. |

| 2018 | Lundquist, K. K. "Criminal Background Checks: New Realities", National Society of Human Resource Management (SHRM) Webcast. November 2018. |

A-5

| | |
|---|---|
| 2018 | Lundquist, K. K., Kantrowitz, T., Knapp, D. & McHenry, J. Panel discussion entitled "Gender Equity in I/O Practice: The Known and Unknown" at the annual meeting of the Society for Industrial and Organizational Psychology, Chicago, IL, April 2018. |
| 2017 | Gray, M., Sailer, W., & Lundquist, K. K. Panel discussion entitled "Data Analytics in the Workplace" at the American Employment Law Conference, La Jolla, CA, October 2017. |
| 2017 | Baffa, D., Tyman, A., Lundquist, K. K., & White, P. Panel discussion entitled "Using Big Data to Make Employment Decisions. Webinar conducted by Seyfarth Shaw, May 2017. |
| 2016 | Rafuse, N. E., Lundquist, K. K., & Bogan, L. Panel discussion entitled "The Moneyball of Employment Decisions: Using People Analytics and Big Data as a Recruitment and Selection Device" at the Retail Industry Law Conference, Atlanta, GA, October 2016. |
| 2016 | Lundquist, K. K. Validation Issues in the Use of Big Data. Testimony at the U.S. Equal Employment Opportunity Commission meeting entitled "Big Data in the Workplace: Examining Implications for Equal Employment Opportunity Law, Washington, D.C., October 13, 2016. |
| 2016 | Locklear, T. A., & Lundquist, K. K. Prepare for the Future of Pay Equity. Webinar presented by the Society for Human Resource Management, September 22, 2016. |
| 2016 | Lundquist, K. K. New Challenges from the Court Room. Presentation at the Metropolitan New York Association of Applied Psychology, New York, June 2016. |
| 2016 | Lundquist, K. K., McLellan, J., & Reithel, S. Financial Advisors: Capturing the Formula for Success. Paper presented the annual Society for Industrial and Organizational Psychology conference, Anaheim, CA, April 2016. |
| 2016 | Lundquist, K. K., Ashe, R. L., Jr., & Dermody, K. Legal Update: What's New and How it Affects You. Workshop presented the annual Society for Industrial and Organizational Psychology conference, Anaheim, CA, April 2016. |

| | |
|---|---|
| 2016 | Lipnic, V, Lundquist, K. K., Morgan, H. A., & Webber, C. E. Panel discussion entitled "21st Century Science Meets 20th Century Rules: Can Employers Make Effective Use of Big Data that Complies with UGESP" at the American Bar Association's National Conference on EEO Law, Austin, TX, March 2016. |
| 2016 | Lundquist, K. K. Assessing "Substantially Similar" Work. Webinar presented by Davis, Wright, Tremaine entitled "The New Push for Pay Equity".  March 2016. |
| 2016 | Lundquist, K. K. Assessing "Substantially Similar" Work. Webinar presented by Hunton & Williams entitled "Complying with California's New Fair Pay Act".  January 2016. |
| 2015 | King, A. G., Lundquist, K. K., & Morgan, H. A.  Finding a needle in a haystack or something more painful: The use of algorithms and big data in the hiring process. Presentation at the American Employment Law Conference, Ojai, CA, October 2015. |
| 2015 | Geier, J., Glasser, N., Holt, R., Lundquist, K. K., & Morgan, H. A.  Big data analytics and HR technology: Meeting emerging challenges in sourcing and selection.  Presentation at the annual conference of the National Industry Liaison Group, New York, July 2015. |
| 2015 | Lundquist, K. K. Legal update: What's new and how does it affect you!  Presentation at the Personnel Testing Council of Metropolitan Washington, Alexandria, VA, July 2015. |
| 2015 | Lundquist, K. K.  Big data and big challenges in managing the legal risk of your assessments.  Presentation at the annual conference of the International Personnel Assessment Council, Atlanta, GA, July 2015. |
| 2015 | Lundquist, K. K.  The current status, opportunities and challenges as we face discrimination in the 21st Century. Testimony at the U.S. Equal Employment Opportunity Commission meeting on racial and ethnic discrimination in the 21st century workplace, Miami, FL, April 15, 2015. |

A-7

2014            Lundquist, K. K.  A Primer on Performance Management. Presentation at the American Bar Association's Eighth Annual Labor & Employment Conference, Los Angeles, CA, November 2014.

2014            Lundquist, K. K., & Fortney, D.  Criminal Background Checks. Series of four podcasts presented by the Society for Human Resource Management, http://www.shrm.org/multimedia/podcast/pages/default.aspx, June 2014.

2014            Lundquist, K. K.  Working with Experts: What Lawyers Do Wrong (or Occasionally Right).  Panel discussion at the annual National Employment Law Association conference, Boston, MA, June 2014.

2013            Lundquist, K. K., & Fortney, D.  What to do when a Criminal Background Check Turns Up … Something.  Webinar presented by the Society for Human Resource Management, December 11, 2013.

2013            Lundquist, K. K., Ashe, R. L., Jr., Livingston, D., & Nordstrom, M.  The Latest Line of Attack: Performance Appraisals Revisited.  Panel discussion at the American Employment Law Conference, Santa Barbara, CA, October 2013.

2013            Lundquist, K. K., Ashe, R. L., Jr., Locklear, T.S., & Barsness, P.  Assessing the Legal Risks of your Assessments. Workshop presented the annual Society for Industrial and Organizational Psychology conference, Houston, TX, April 2013.

2012            Lundquist, K. K.  Validation 101: Testing the test.  Panel discussion entitled "The Survivors post *Dukes* and Ricci: Cases about biased tests and job requirements that have not been validated" at the 6th Annual American Bar Association Labor and Employment Law Conference, Atlanta, GA, November 2012.

2012            Lundquist, K. K.  International Research on Alternative Selection Procedures.  Presentation at the annual conference of the Society for Industrial and Organizational Psychology, San Diego, CA, April 2012.

A-8

| | |
|---|---|
| 2011 | Lundquist, K. K.  Diversity: Beyond the Requirements. Presentation at the Southern Connecticut Society for Human Resource Management, November 2011. |
| 2011 | Lundquist, K. K.  Addressing the subjectivity challenge. Presentation at the American Employment Law Conference, Ojai, CA, October 2011. |
| 2009 | Lundquist, K. K., & Locklear, T. S.  What you don't know can hurt you: The value of an HR process audit.  Webinar presented for Southern Connecticut Society for Human Resource Management, March 2011. |
| 2010 | The Power of Measurement: Evaluating your diversity success.  Presentation at the annual conference of DiversityBusiness.com, Washington, D.C., April 2010. |
| 2010 | Lundquist, K. K., & Ashe, R. L., Jr.  Trends in Employment Law: *Ricci* and Beyond.  Workshop presented the annual Society for Industrial and Organizational Psychology conference, Atlanta, GA, April 2010. |
| 2009 | Lundquist, K. K.  Validating performance appraisals: Ongoing questions in a new light.  Presentation at the American Employment Law Conference, Dana Point, CA, October 2009. |
| 2009 | Lundquist, K. K., Scott, J. C., & Puma, M. J.  "How to make lemonade …": A recipe for moving forward after your corporate restructuring.  Webinar presented by Talent Management Magazine, September 2009. |
| 2009 | Lundquist, K. K., Goldstein, H. & Perkins, W.  The *Ricci* case in a Nutshell.  Presentation at the Metropolitan Association of Applied Psychologists (METRO), New York, NY, September 2009. |
| 2009 | Dichter, M. S., Evans, P. C., Painter, A. M., Stillman, N. G., & Lundquist, K. K.  "Understanding *Ricci,* the New Haven Firefighters Case: Implications for your employment decisions and diversity practices.  Webinar presented by Morgan Lewis & Bockius LLP, August 2009. |
| 2009 | Lundquist, K. K., & Geier, J. A.  The *Ricci* case or How to test in turbulent times.  Presentation at the Northeast Region Corporate Industry Liaison Group, New York, NY, June 2009. |

A-9

| | |
|---|---|
| 2009 | Lundquist, K. K., & Scott, J. C.  Bulletproofing a reduction in force.  Webinar presented for Southern Connecticut Society for Human Resource Management, May 2009. |
| 2009 | Lundquist, K. K., Goldstein, I. L., Mehri, C., Redwood, R., & Moan, J.  Toward innovation: A five year journey with Coca-Cola.  Invited SIOP address at the annual convention of the Society for Industrial and Organizational Psychology, New Orleans, LA, April 2009. |
| 2008 | Lundquist, K. K., & Scott, J. C.  Testing the Test: Validation, Litigation & Risk Management.  Webinar presented by Talent Management Magazine, November 2008. |
| 2008 | Lundquist, K. K.  The Power of Measurement: Tracking your Diversity Success.  Invited presentation at Nyckeltalsinstitutet AB, Stockholm, Sweden, April 2008. |
| 2008 | Lundquist, K. K.  Making diversity work: How to measure and advance the impact of your internal inclusion initiatives.  Webinar presented for Southern Connecticut Society for Human Resource Management, April 2008. |
| 2007 | Lundquist, K. K.  The Power of Measurement: Evaluating your Diversity Success.  Presentation at the SHRM Workplace Diversity Conference, Philadelphia, PA, October 2007. |
| 2007 | Lundquist, K. K.  How to determine if your company's tests pass muster.  Presentation at the Workforce Opportunity Network sponsored by ORC, Dallas, TX, October 2007. |
| 2007 | Lundquist, K. K., Casellas, G. F., & Moan, J. P.  Toward Innovation: New Insights for the Multicultural Workplace.  Presentation at the Southern Connecticut Society for Human Resource Management, September 2007. |
| 2007 | Lundquist, K. K.  Innovative approaches to testing.  Testimony at the U.S. Equal Employment Opportunity Commission meeting on employer testing and screening, Washington, D. C., May 16, 2007. |
| 2007 | Ashe, R. L., Jr., & Lundquist, K. K.  Building Legal Defensibility into your HR Processes.  Workshop presented the annual Society for Industrial and Organizational Psychology conference, New York, NY, April 2007. |

A-10

| 2007 | Lundquist, K. K. & Casellas, G. F.  Toward Innovation: Reflections on the Coca-Cola Experience.  Presentation at the Chief Diversity Officer Forum, Greensboro, NC, March 2007. |
|---|---|
| 2006 | Lundquist, K. K. & Casellas, G. F.  Human resource process audits: The whys, the hows and the wherefores.  E-seminar presented by Workforce Performance Solutions magazine, November 2006. |
| 2006 | Lundquist, K. K.  Latest issues in employment litigation.  Presentation at the Middle Atlantic Personnel Assessment Council conference, Princeton, NJ, November 2006. |
| 2006 | Lundquist, K. K.  Latest issues in employment litigation.  Presentation at the Metropolitan New York Association of Applied Psychology, New York, June 2006. |
| 2006 | Lundquist, K. K.  Current areas of challenge in HR practices: How to avoid costly class action settlements.  Presentation at the Personnel Testing Council of Metropolitan Washington, Washington, D. C., June 2006. |
| 2006 | Casellas, G. F. & Lundquist, K. K.  Measuring progress in diversity: Practical and legal considerations for the journey.  Presentation at the annual Diversity Conference of The Conference Board, New York, May 2006. |
| 2006 | Lundquist, K. K.  Making your case: Judicious tips for communicating with judges, juries and attorneys.  Presentation at the Society for Industrial and Organizational Psychology conference, Dallas, April 2006. |
| 2006 | Lundquist, K. K.  Employee selection and testing: What you must know.  Presentation at the Pacific Employment Law Conference, Seattle, May 2006. |
| 2006 | Lundquist, K. K.  21st Century Employee Selection.  Presentation at the American Bar Association, Section of Labor and Employment Law, Equal Employment Opportunity Committee, La Jolla, California, April 2006. |
| 2005 | Lundquist, K. K.  Testing: What's New and What's Scary or How to Avoid the Snake Oil Salespeople.  Presentation at the 24th Annual Davis, Wright, Tremaine Employment Law Seminar, Seattle, October 2005. |

A-11

| | |
|---|---|
| 2005 | Lundquist, K. K.  Diversity Measurement in Organizations: The changing challenge.  Presentation at the annual convention of the American Psychological Association, Washington, D. C., August 2005. |
| 2005 | Lundquist, K. K.  Recipe for Workplace Success:  Personality is the secret ingredient.  Presentation at the annual convention of the International Council on Hotel, Restaurant and Institutional Education, Las Vegas, July 2005. |
| 2005 | Testing: What's New and What's Scary or How to Avoid the Snake Oil Salespeople.  Presentation at the National Employment Law Council Conference, Chicago, April 2005. |
| 2005 | Lundquist, K. K., Curtis, J. C., & Snyder, D. W.  Blind Judgment: An attempt to reduce adverse impact in the interview.  Panel discussion at the Society for Industrial and Organizational Psychology conference, Los Angeles, April 2005. |
| 2004 | Put to the Test: The New Scrutiny of Employee Testing and Selection Procedures.  Presentation at The American Employment Law Council, Twelfth Annual Conference, Palm Beach, Florida, October 2004. |
| 2004 | Lundquist, K. K. & Scott, J. C.  Legal considerations when auditing your performance management system.  Panel discussion at the Society for Industrial and Organizational Psychology conference, Chicago, April 2004. |
| 2002 | The Evolving Definition of Work.  Presentation to the Connecticut Quality Improvement Association, Wallingford, CT, October 2002. |
| 2002 | In the Line of Fire: From the HR Process Design Perspective. Presentation to the Equal Employment Advisory Council's Training Program on Employment Discrimination Class Actions, Alexandria, Virginia, April 2002. |
| 2002 | What I/Os Need to Know About the Skill Standards Movement.  Panel discussion at the Society for Industrial and Organizational Psychology conference, Toronto, April 2002. |

A-12

| | |
|---|---|
| 2001 | The Litigation Landscape: How it Affects our Role as I/O Psychologists.  Presentation to the Society for Industrial and Organizational Psychology Doctoral Consortium, San Diego, California, April 2001. |
| 2000 | Pay Equity: The New Discrimination Frontier.  Workshop presented by Economic Research Services, Atlanta, Georgia, October 2000. |
| 2000 | Use and Abuse of Experts.  The American Employment Law Council, Eighth Annual Conference, Hot Springs, Virginia, October 2000. |
| 1999 | Compensation Disparities and Organizational Realities.  American Bar Association, Section of Labor and Employment Law, Equal Employment Opportunity Committee, Boca Raton, Florida, March 1999. |
| 1997 | Downsizing: Lessons from the Firing Line.  Georgia State University, Human Resources Round Table, Atlanta, Georgia, January 1997. |
| 1997 | Recent developments in employment litigation.  Workshop presented with R. Lawrence Ashe, Jr., Esq. at the Society for Industrial and Organizational Psychology, St. Louis, Missouri, April, 1997. |
| 1996 | Success factors for I/O doctoral programs: Planning for the 21st century.  Panel discussion presented at the Society for Industrial and Organizational Psychology, San Diego, California, April 1996. |
| 1995 | Selection techniques for a diverse workforce.  Presented at the American Bar Association Section of Labor and Employment Law Anniversary Celebration, Washington, D.C., May 1995. |
| 1994 | Training to the top:  Workforce skills and global competitiveness.  Symposium presented at the Society for Industrial Organizational Psychology, Nashville, TN, April 1994. |

A-13

1992     Attacking the skills gap:  A report from the firing line. Symposium presented at the Society for Industrial and Organization Psychology, Montreal, Ontario, Canada, May 1992.

1991     Skill-based job analysis:  A strategy for closing the skills gap. Paper presented with Michelle M. Crosby at the Society for Industrial and Organizational Psychology, St. Louis, MO, April 1991.

1990     The role of the analyst in the job analysis process.  Compiler or interpreter?  Paper presented at the annual conference of the International Personnel Management Association Assessment Council, San Diego, CA, June 1990.

1990     An overview of today's testing technology.  Paper presented at the Annual Labor and Employment Law Conference of Seyfarth, Shaw, Fairweather & Geraldson, Chicago, IL, June 1990.

1990     Recent developments in EEO.  Workshop presented with R. Lawrence Ashe, Jr. Esq., at the annual conference of the Society for Industrial and Organizational Psychology, Miami Beach, FL, April 1990.

1990     Technology, automation and their human resources implications.  Paper presented the Local Government Personnel Association, Washington, D.C., March 1990.

1989     Employee selection systems:  Interviews, written and physical tests, experience checks, differential scoring, and formal validation studies after *Hopkins, Atonio and Watson.* Workshop presented at the National Employment Law Institute Conference on EEO in Federal, State, and Local Government, Washington, D.C., September 1989.

1989     Designing and conducting large-scale research projects. Workshop presented with David P. Jones at the annual conference of the Society for Industrial and Organizational Psychology, Boston, MA, April 1989.

1988     Considerations in setting cutoff scores: Legal and professional standards.  Workshop presented with David P. Jones at the annual Edison Electric Institute Test Users Conference, Dearborn, MI, October 1988.

A-14

1983        Employment selection and testing:  A review of legal and practical considerations.  Paper presented at the California Employment Law Conference, San Francisco, CA, November 1983.

1980        Achievement level testing effects on Rasch item difficulty estimates.  Paper presented at the annual meeting of the American Educational Research Association, Boston, MA, April 1980.

1979        The impact of test speededness of Rasch item calibrations.  Paper presented with A.S. Cohen at the annual meeting of the American Psychological Association, New York, NY, September 1979.

## PROFESSIONAL AFFILIATIONS

American Psychological Association, Fellow
Society for Industrial and Organization Psychology, Fellow
Phi Beta Kappa
National Association of Women Business Owners
National Association of Female Executives

## LICENSES

Licensed as a Psychologist in the State of Connecticut, No. 001967

## AWARDS

Named one of "America's Top Diversity Champions for 2010" by DiversityBusiness.com.

Received the 2010 Diversity Policy/Advocacy Award from Hartford Business Journal.

Finalist in the 2009 Stevie Awards for Women in Business: Best Entrepreneur – Service Businesses - Up to 100 Employees - Business Services; APT wins Best Overall Company of the Year – Service Businesses – Up to 100 Employees – Business Services.

Human Resource Vendor of the Year 2009, Society for Human Resource Management, Southern Connecticut Chapter.

Finalist in the 2007 Ernst & Young Entrepreneur of the Year Award for Metropolitan New York Region.

A-15

Connecticut Woman Business Owner of the Year, 2002.

## BOARD MEMBERSHIPS

Board Member, Society for Industrial and Organizational Psychology, holding the position of Financial Officer/Secretary and ex officio Board Member of the SIOP Foundation, 2012 – 2015.

Board Member, National Council for Research on Women and member of the Advisory Board of the Council's Corporate Circle, 2010 – 2014.

Board Member, Connecticut Business & Industry Association, 2007 – 2012.

Board Member and Chair of Education Committee, Maritime Aquarium, 2007 – 2014.

Board Member, Volunteer Center of Southwestern Fairfield County, 2003 – 2007.

President, Wade Foundation, 2001 – present.

## APPOINTMENTS

Sworn member of the external advisory board for the U.S. Department of State's Foreign Service Officer Examination, 2013 – 2019.

Member of the expert panel on assessment for the National Skills Standards Board (NSSB) and chair of the Endorsement Review Panel for the NSSB, 1999 – 2003.

A-16

## Recent Testimony as an Expert
## KATHLEEN KAPPY LUNDQUIST, Ph.D.

| | |
|---|---|
| 2021 – present | Livingston, et al. v. City of Chicago.  Case No. 16-C-10156 (USDC N. D. Illinois). |
| 2021 – present | Jewett, et al. v. Oracle America, Inc.  Case No. 17CIV02669 (California Superior Court, County of San Mateo). |
| 2019 | Robbins, et al. v. National Aeronautics and Space Administration (EEOC No. 531-2014-00109X). |
| 2019 – present | Howard, et al. v. Cook County Sheriff's Office & County of Cook.  Case No. 17-cv-8146 (USDC N. D. Illinois). |
| 2018 – present | Chen-Oster, et al. v. Goldman Sachs.  Case No. 10 Civ. 6950 (HT) (RWL) (USDC S. D. New York). |
| 2014 – 2015 | Godfrey, et al. v. The City of Chicago.  Case No. 12 C 08601 (USDC N. D. Illinois). |
| 2013 – | Fogg et al v. Barr. EEOC No. 570-2016-00501X, Agency Case No. 14-94-6376.  Consolidated, previously Herman Brewer, et al. v. Holder. Case No. 1:08-cv-01747 (BJR) (USDC District of Columbia). |
| 2012 – 2016 | Houser, et al. v. Pritzker. Case No. 10-cv-3105 (FM) (USDC S. D. New York). |
| 2012 – present | Laryssa Jock, et al. v. Sterling Jewelers Inc.  AAA Case No. 11 160 00655 08 |
| 2012 – 2015 | Andrews, et al. v. City of New York.  Civil Action No. 10-cv-2426 (SHS) (MD). |

A-17

ATTACHMENT B

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| 2020.11.23 Letter re Production of Data Files with Employee Names and ID Numbers.pdf | Letter re Production of Data Files with Employee Names and ID Numbers | 2 | N/A |
| 2020_01_29_Supplement_Comp_Change_2019_Merit_Attorneys_Eyes_Only.txt | 2020_01_29_Supplement_Comp_Change_2019 | N/A | N/A |
| 2020_01_29_Update_Comp_Change_2019_Merit_Attorneys_Eyes_Only.txt | 2020_01_29_Update_Comp_Change_2019 | N/A | N/A |
| 2020-01-24 Pls.pdf | January 24 2020 Letter Re: Cahill, et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR Nike's December 30, 2019 Data Production | 12 | N/A |
| 2020-08-19 Letter to Counsel in Response to 8-14-2020 Letter re Data.pdf | August 19 2020 Letter Re: Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR | 1 | N/A |
| 2020-11-09 Pls. Meet and Confer Letter.pdf | November 9 2020 Letter Re: Cahill, et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR Nike's Taleo Production | 4 | N/A |
| 2020-11-17 Pls.' Meet and Confer Letter.pdf | November 17 2020 Letter Re: Cahill, et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR Nike's Second Meet and Confer About Nike's Production of "Demographics Data" and "Promotions-Related Data." | 5 | N/A |
| 2020-11-22 Nike Ex. A.pdf | Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR CONFIDENTIAL Pursuant to the Parties' Stipulated Protective Order (Full) | 5 | N/A |
| 2020-11-22 Nike Personnel Area; Employee Group; Job Level.xlsx | Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR CONFIDENTIAL Pursuant to the Parties' Stipulated Protective Order | N/A | N/A |
| 2020-11-22 Nike.pdf | November 22 2020 Letter Re: Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR Response to Plaintiffs' Data- Related Questions | 12 | N/A |
| 2020-12-30 Pls. Meet and Confer Letter.pdf | December 30 2020 Letter Re: Cahill, et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR Meet and Confer Letter Concerning Nike's Data Productions | 14 | N/A |
| 2020-12-31 Email from Nike re 30(b)(6) topics.pdf | Nike/Cahill -- Proposed Rule 30(b)(6) topics re A. Daugherty | 2 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Alison Daugherty Deposition Exhibits 566-588, 615-527.pdf | Alison Daugherty Deposition Exhibits 566-588, 615-627 | 736 | NIKE_00015577-5578, NIKE_00015548-5565, PLF_020774-0776, NIKE_00033334-3337,NIKE_00002322, PLF_001032-1095, NIKE_0015661-15685, NIKE_0001632-1633, NIKE_00001585-1586, NIKE_00001603, NIKE_24121-4143, NIKE_32843-2845, PLF_000417-0441, NIKE_00019526-9533, NIKE_00024205-4206, NIKE_00019537, 9547, PLF_000444-0453, NIKE_00033338-3343, PLF_020860-0862, NIKE_00006252, NIKE_00015835, NIKE_00023461-3463, NIKE_00033364-3367, NIKE00033352-3355, NIKE_000033344-3359, NIKE_00033368-3369, PLF_000010-0063, |
| Alison Daugherty Deposition Transcript- Volumes 1 and 2.pdf | Alison Daugherty Deposition Transcript- Volumes 1 and 2 | 581 | N/A |
| Cahill - May 19, 2021 Response to May 13, 2021 Data Questions.pdf | May 19 2021 Paul Hastings Letter Re: Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR | 4 | N/A |
| Cahill - May 24, 2021 Response to May 13, 2021 Data Questions.pdf | May 24 2020 Letter Re: Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR | 2 | N/A |
| Cahill v. Nike - Responses to Plaintiffs' Comp Change Table Questions.pdf | Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR CONFIDENTIAL Pursuant to the Parties' Stipulated Protective Order (short) | 2 | N/A |
| Cahill_Nike - 2020.11.12 Letter.pdf | November 12 2020 Letter Re: Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR – Your questions regarding Nike's Taleo data production | 4 | N/A |
| Comp Change 2019 - Equity, Merit, PSP.xlsx | Comp Change 2019 - Equity, Merit, PSP | N/A | N/A |
| Comp_Change_2019_Equity_Attorneys_Eyes_Only.txt | 2019 Employee Equity Comp Changes (produced 12.30.19) | N/A | N/A |
| Comp_Change_2019_Equity_Attorneys_Eyes_Only.txt | 2019 Employee Equity Comp Changes (produced 11.23.20) | N/A | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Comp_Change_2019_Merit_Attorneys_Eyes_Only.txt | 2019 Employee Merit Comp Changes | N/A | N/A |
| Comp_Change_2019_Merit_Attorneys_Eyes_Only.txt | Comp Change 2019 Merit Attorneys Eyes Only | N/A | N/A |
| Comp_Change_2019_PSP_Attorneys_Eyes_Only.txt | 2019 Employee PSP Comp Changes | N/A | N/A |
| Comp_Change_2019_PSP_Attorneys_Eyes_Only.txt | Comp Change 2019 PSP Attorneys Eyes Only | N/A | N/A |
| Comp_Change_thru_20190531_Attorneys_Eyes_Only.txt | Employee Comp Changes thru 05.31.19 | N/A | N/A |
| Comp_Change_thru_20190531_Attorneys_Eyes_Only.txt | Comp Change through 20190531 Attorneys Eyes Only Text Doc | N/A | N/A |
| Comp_Change_thru_20190531_Attorneys_Eyes_Only.xlsx | Comp Change through 20190531 Attorneys Eyes Only Excel | N/A | N/A |
| Cory Gillespie Deposition Transcript.pdf | Cory Gillespie Deposition Transcript | 339 | N/A |
| Discovery Meet and Confer re Unproduced Responsive Documents.pdf | December 20 2019 Letter Re: Cahill, et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR | 15 | N/A |
| Elizabeth Vales Deposition Exhibits 696-727.pdf | Elizabeth Vales Deposition Exhibits 696-727 | 326 | NIKE_00046439; NIKE_00054502-4504; NIKE_00030091-30093; NIKE_00026686; NIKE_00038707-8723; NIKE_00045243-5263; NIKE_45443-5460; NIKE_00051305; NIKE_00043194; NIKE_00051308-1319; NIKE_00041597-1605; NIKE_00043690 |
| Elizabeth Vales Deposition Transcript.pdf | Elizabeth Vales Deposition Transcript | 253 | N/A |
| Ex. A to Pls.' Meet and Confer Letter re Nike's 12.30.19 Data Production.pdf | Exhibit A.2019 Snapshots, Comp Changes, Static Table, Equity, Merit, and PSP. | 10 | N/A |
| Exhibit 20- NIKE_00027679.pdf | RE: 00274995 .com Brand Specialist \| Internal, Lateral Offer \| Geoff White | 6 | NIKE_00027679-7684 |
| Exhibit 500- NIKE_00003191_Confidential.pptx | Managing Pay at NIKE with Script (Updated Apr 24) - FINAL (1) PowerPoint | 62 | N/A |
| Exhibit 501 - 30(b)(6) deposition notice.pdf | 30(b)(6) Deposition Notice | 17 | N/A |
| Exhibit 502 - Email from Felicia Davis proposing topics for Rule 30(b)(6) deposition, December 8, 2020.pdf | Exhibit 502 Cahill v. Nike - Shane Walker and Alison Daughtery Depositions | 2 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Exhibit 503- Protocol for Virtual Depositions .pdf | Exhibit 503- Protocol for Virtual Depositions | 2 | N/A |
| Exhibit 504- NIKE_00002303.pdf | Bands and Levels | 1 | NIKE_00002303 |
| Exhibit 505- NIKE_00000026.pdf | Nike VALUES Bands Overview.pdf | 8 | NIKE_00000026-0033 |
| Exhibit 506 - 123- 29 C.F.R. §§ 1607.1 et seq..pdf | Federal Regulations: Part 1607 - Uniform Guidelines on Employee Selection Procedures | 21 | N/A |
| Exhibit 507- NIKE_00023548_Confidential.pptx | Nike Job Architecture Presentation PowerPoint | 34 | N/A |
| Exhibit 508- NIKE_00024354.pdf | Global Benchmarking FY19 Programs and TRC Working Session | 34 | NIKE_00024354 |
| Exhibit 508- NIKE_00024354_Confidential.pptx | Global Benchmarking FY19 Programs and TRC Working Session PowerPoint | 33 | N/A |
| Exhibit 509- NIKE_00001996.pdf | Nike Sustainable Business Report-Final-FY16-17.pdf | 74 | NIKE_00001996 |
| Exhibit 510- NIKE_00003352.pdf | Nike, Inc. Job Description for A0054 | 2 | NIKE_00003352-3353 |
| Exhibit 511- NIKE_00003243.pdf | CFE Rating Entry B&W full | 4 | NIKE_00003243-3246 |
| Exhibit 512- NIKE_00002233.pdf | Representation & Pay Equity Commitments Email Format | 4 | NIKE_00002233-2236 |
| Exhibit 513- NIKE_00002070.pdf | TA Comp History Policy Change 2-Pager.pdf | 2 | NIKE_00002070-2071 |
| Exhibit 514 - NIKE_00023658.pdf | HRBP Update: September 14, 2017 9/14/17 7:00 PM | 2 | NIKE_00023658-3659 |
| Exhibit 515- NIKE_00024195_Confidential.pptx | FY20 Total Rewards Updates PowerPoint | 14 | N/A |
| Exhibit 516- NIKE_00023550_Confidential.pptx | Nike's Pay Ranges Value Bands Presentation PowerPoint | 7 | N/A |
| Exhibit 517- NIKE_00024591.pdf | FY18 Pay Structure Design November 2016 | 7 | NIKE_00024591 |
| Exhibit 517- NIKE_00024591_Confidential.pptx | FY18 Pay Structure Design November 2016 PowerPoint | 6 | N/A |
| Exhibit 518- NIKE_00023551_Confidential.pptx | Range Positioning Presentation PowerPoint | 10 | N/A |
| Exhibit 519 - NIKE_00023533.pdf | Pay Structure Design (Values Bands) - FAQs | 5 | NIKE_00023533-3537 |
| Exhibit 520- NIKE_00023546_Confidential.pptx | HR Training Pay Ranges Presentation PowerPoint | 14 | N/A |
| Exhibit 521- NIKE_00015535_Confidential.pptx | 9.1. - Annual Pay Review Presentation Deck.pptx PowerPoint | 39 | N/A |
| Exhibit 522- NIKE_00024770.pdf | Annual Pay Review Deep Dive Total Rewards // March 12, 2019 | 46 | NIKE_00024770 |
| Exhibit 522- NIKE_00024770_Confidential.pptx | Annual Pay Review Deep Dive Total Rewards // March 12, 2019 PowerPoint | 45 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Exhibit 523 - NIKE_00033376.pdf | Approximate Timing of Compensation Processes & Program Changes | 1 | NIKE_00033376 |
| Exhibit 524-NIKE_00024855_Confidential.xlsx | Pay Grade Salary Levels | N/A | N/A |
| Exhibit 525- Jobs Chart.pdf | External Communications Jobs Description Chart | 1 | N/A |
| Exhibit 526- NIKE_00030360.pdf | HR: Talk with Me. 2X Pay Review | 2 | NIKE_00030360-361 |
| Exhibit 527- NIKE_00027546.pdf | FW: NA Brand - 2X Review - Please Read | 1 | NIKE_00027546 |
| Exhibit 528- NIKE_00030143.pdf | Comm Package #1 — HRBP | 2 | NIKE_00030143-0144 |
| Exhibit 529- NIKE_00030245.pdf | Performance Rewards HRBP FAQs | 6 | NIKE_00030245-0250 |
| Exhibit 530- NIKE_C_00003279.pdf | Annual Pay Review April 2019 presentation | 8 | NIIKE_C_00003279-3286 |
| Exhibit 531- NIKE_00014002.pdf | 9.11.1.1.2.1. - Annual Pay Review Leader Toolkit.pdf | 7 | NIKE_00014002-14008 |
| Exhibit 532- NIKE_00003174.pdf | Annual Pay Review | 1 | NIKE_00003174 |
| Exhibit 533- NIKE_C_00003292.pdf | Annual Pay Review - Pay Review Dashboard - Executive View Job Aid | 12 | NIKE_C_00003292-3303 |
| Exhibit 534 - NIKE_C_00003296.pdf | NIKE_C_00003296 Ratings Chart | 1 | NIKE_0003296 |
| Exhibit 535- NIKE_00003328.pdf | Nike, Inc's Total Rewards Strategy & Philosophy | 1 | NIKE_00003328 |
| Exhibit 536- NIKE_C_00001707.pdf | Total Rewards GPR & Stock Planning Deep-Dive | 33 | NIKE_C_00001707-1739 |
| Exhibit 537- NIKE_00003175.pdf | Base Pay | 1 | NIKE_00003175 |
| Exhibit 538- NIKE_C_00001653.pdf | Total Rewards Deep-Dive Rewards Conversations | 54 | NIKE_C_00001653-1706 |
| Exhibit 539- NIKE_00003182.pdf | Hiring Philosophy & Guidelines | 1 | NIKE_00003182 |
| Exhibit 540- PLF_002062.pdf | Heather Hender Candidate Summary | 4 | PLF_002062-2065 |
| Exhibit 541- NIKE_00002324.pdf | Merit Increases | 1 | NIKE_00002324 |
| Exhibit 542- NIKE_00001740.pdf | 25.12.3. - April 25 Deep-Dive Deck Presentation.pdf | 10 | NIKE_00001740-1749 |
| Exhibit 543- NIKE_00003273.pdf | Annual Pay Review - Key Terms | 6 | NIKE_00003273-3278 |
| Exhibit 544- NIKE_00027426.pdf | Re: 2nd ATEMPT REMINDER: NA Brand - 2X Review - Please Read | 3 | NIKE_00027426-7428 |
| Exhibit 545- NIKE_00003258.pdf | Annual Pay Review - FAQs for Managers | 15 | NIKE_00003258-3272 |
| Exhibit 546-NIKE_00023549_Confidential.pptx | Market Pricing at Nike PowerPoint | 8 | N/A |
| Exhibit 547- NIKE_00024355.pdf | Global Market Pricing Methodology V1.0 | 17 | N/A |
| Exhibit 547-NIKE_00024355_Confidential.pptx | Global Market Pricing Methodology V1.1 PowerPoint | 16 | N/A |
| Exhibit 548- NIKE_00024552.pdf | Pay Structure Playbook | 13 | NIKE_00024552-4564 |
| Exhibit 549 - NIKE_00023547.pptx | Internal Movement Presentation PowerPoint PPT | 5 | N/A |
| Exhibit 549 -NIKE_00023547_Confidential.pdf | Internal Movement Presentation PowerPoint PDF | 7 | N/A |
| Exhibit 550- NIKE_00002321.pdf | Job Changes - 3 Reference | 1 | NIKE_00002321 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Exhibit 551- NIKE_00027991.pdf | RE: 00270963 Internal Offer/Band Promotion \| Jenn Cresswell From Kelly Cahill 5/20/16 | 2 | NIKE_00027991-7992 |
| Exhibit 552- NIKE_00001647.pdf | 25.11.4. - MMatheson Email to All Employees.pdf | 2 | NIKE_00001647-1648 |
| Exhibit 553- NIKE_00024413.pdf | Pay Equity & Gender Pay Gap | 1 | NIKE_00024413 |
| Exhibit 554- NIKE_00015428.pdf | Equal Pay Day: Nike has Pay Equity | 2 | NIKE_00015428-5429 |
| Exhibit 555- NIKE_00001649.pdf | 25.11.4.2. - FAQs re Total Rewards.pdf | 4 | NIKE_00001649-1652 |
| Exhibit 556- NIKE_00014089.pdf | 9.12.1.3.10.2.1.1. - FAQs.pdf | 1 | NIKE_00014089 |
| Exhibit 557- NIKE_00027018.pdf | FW: Compensation: M. Stromgren | 2 | NIKE_00027018-7019 |
| Exhibit 558- NIKE_00013826.pdf | 25. - Total Rewards (GPR, CPM, NSC).pdf | 4 | NIKE_00013826-13829 |
| Exhibit 559- NIKE_00003314.pdf | Annual Pay Review - Planning Pay in SuccessFactors Job Aid | 14 | NIKE_00003314-3327 |
| Exhibit 560- NIKE_00002237.pdf | A note from Mark | 2 | NIKE_00002237-2238 |
| Exhibit 561- NIKE_00001960.pdf | MP All Hands 5.3 FINAL FINAL.docx | 20 | NIKE_00001960-1979 |
| Exhibit 562- NIKE_00003194.pdf | Pay Equity Data | 1 | NIKE_00003194 |
| Exhibit 563- NIKE_00019518.pdf | Additional Information 3/22/18 4:07 pm | 1 | NIKE_00019518 |
| Exhibit 564- NIKE_00019519.pdf | Nike Additional Information 3.21.18 Statement | 1 | NIKE_00019519 |
| Exhibit 565- NIKE_00027852.pdf | ACTION REQUIRED TODAY \| NA DTC Fall 2X Pay Review From Mary Ehlert 10/21/15 | 3 | NIKE_00027852-7854 |
| Exhibit 566- Nike_Cahill - Obj's and Resps of Notice of Deposition.pdf | Nike_Cahill - Obj's and Resps of Notice of Deposition | 7 | N/A |
| Exhibit 567- NIKE_00015577.pdf | WHQ_MAP-PRINT_11x17.pdf | 2 | NIKE_00015577-5578 |
| Exhibit 568- NIKE_00015548.pdf | 9.7. - APR HR Activation Kit.pdf | 18 | NIKE_00015548-5565 |
| Exhibit 569- Germano, Sara article- Inside Nike.pdf | Article Re: Inside Nike, a Boys-Club Culture and Flawed HR | 3 | PLF_020774-0776 |
| Exhibit 570- NIKE_00033334-37.pdf | If Its Happened to You We Want to Know: Anonymous Report 1 | 4 | NIKE_00033334-37 |
| Exhibit 571- NIKE_00002322.pdf | Let's Talk About It | 1 | NIKE_00002322 |
| Exhibit 572- NIKE_00015657_Confidential.pptx | Playing Fair: Its Everyone's Responsibility PowerPoint | 39 | N/A |
| Exhibit 573- PLF_001031-95.pdf | Stein, Sherman, and Udine vs Nike complaint | 65 | PLF_001031-1095 |
| Exhibit 574- NIKE_00015661.pdf | PLAYBOOK Employee Relations Playbook_v2 - June 2019.pdf | 5 | NIKE_00015661-5685 |
| Exhibit 575- NIKE_00001632.pdf | 20.1.1. - One-Page Matter of Respect.pdf | 2 | NIKE_00001632-1633 |
| Exhibit 576- NIKE_00015612_Confidential.pptm | Inside the Lines Nike Code of Ethics | 52 | N/A |
| Exhibit 577- NIKE_00001584.pdf | 42780641_2_Nike ER Investigations Training Copy | 46 | N/A |
| Exhibit 577- NIKE_00001584_CONFIDENTIAL.pptx | 42780641_2_Nike ER Investigations Training PP | 46 | N/A |
| Exhibit 578- NIKE_00001585.pdf | 42801837_1_Nike ER Toolkit -- Investigation Preparation Checklist.DOCX | 2 | NIKE_00001585-1586 |
| Exhibit 579- NIKE_00001603.pdf | 42801847_1_Nike ER Toolkit -- Investigation Closure Checklist.DOCX | 1 | NIKE_00001603 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Exhibit 580- NIKE_00024121.pdf | Resilience Global Investigations Program Guide January 2017 | 23 | NIKE_00024121-24143 |
| Exhibit 581 - NIKE_00032843-45.pdf | MORHL OC:MOR - ▮▮▮▮ 8/30/19 3:24 PM | 3 | NIKE_00032843 |
| Exhibit 582- PLF_000417.pdf | Article Re: At Nike, Revolt Led by Women Leads to Exodus of Male Executives | 25 | PLF_000417-0441 |
| Exhibit 583- NIKE_00019526.pdf | NYT answers | 1 | NIKE_00019526 |
| Exhibit 584- NIKE_00024205.pdf | Matter if Respect Confidential- Not to be Forwarded 4.30.18 | 2 | NIKE_00024205-4206 |
| Exhibit 585- NIKE_00019537.pdf | NYT Q&A and MP quote | 1 | NIKE_00019537 |
| Exhibit 586- PLF_000444.pdf | Inside Nike's purge: More than a #MeToo moment | 10 | PLF_000444-0453 |
| Exhibit 587- NIKE_00033338-43.pdf | If Its Happened to You We Want to Know: ▮▮▮ ▮▮▮ Report | 6 | NIKE_00033338-43 |
| Exhibit 588- PLF_020860.pdf | Re: PERSONAL AND CONFIDENTIAL _ TO BE OPENED BY RECIPIENT ONLY Ongoing Investigation | 3 | PLF_020860-0862 |
| Exhibit 589- NIKE_00030711.pdf | Performance Rewards for Managers 2 | 1 | NIKE_00030711 |
| Exhibit 590- NIKE_00003328.pdf | Nike, Inc's Total Rewards Strategy & Philosophy | 1 | NIKE_00003328 |
| Exhibit 591- NIKE_00001653.pdf | 25.12.1. - June 27 Deep-Dive Deck Presentation.pdf | 56 | NIKE_00001653-1706 |
| Exhibit 592- NIKE_00030143.pdf | Comm Package #1 — HRBP | 2 | NIKE_00030143-0144 |
| Exhibit 593- NIKE_00030262.pdf | Performance Rewards: Stock Option FAQs for Managers | 1 | NIKE_00030262 |
| Exhibit 594- NIKE_00030170.pdf | Comm Package #9 - HRBP | 3 | NIKE_00030170-0172 |
| Exhibit 595- NIKE_00030191.pdf | Performance Rewards 2016 HRBP Workshop Color | 19 | NIKE_00030191 |
| Exhibit 596- NIKE_00026514.pdf | Annual Pay Review HR Deep Dive // May 7, 2019 | 40 | NIKE_00026514 |
| Exhibit 597- Jan. 21. 2021 Email with 1.29.21 Topics.pdf | Cahill - Topics for January 29, 2021 Rule 30(b)(6) deposition | 1 | N/A |
| Exhibit 598- NIKE_00019411.pdf | F. - FY17 PSP Brochure.pdf | 2 | NIKE_00019411-19412 |
| Exhibit 599- NIKE_00015413.pdf | Personal Pay Statement for Donna Olson, et al. | 8 | NIKE_00015413-5420 |
| Exhibit 600- NIKE_00019405.pdf | F. - FY16 PSP Brochure.pdf | 6 | NIKE_00019405-19410 |
| Exhibit 601- NIKE_00013312.pdf | (02) FY18 PSP Brochure.pdf | 2 | NIKE_00013312-3313 |
| Exhibit 602- NIKE_00030254.pdf | FY16 PSP Brochure | 2 | NIKE_00030254-0255 |
| Exhibit 603- NIKE_00026617.pdf | Performance Rewards: CFE Collection FAQs for Managers Version 2 | 4 | NIKE_00026617-6620 |
| Exhibit 604 - NIKE_00030271.pdf | Nike, Inc. Human Resources | Total Rewards Talk With me: PSP | 3 | NIKE_00030271-0273 |
| Exhibit 605- NIKE_00030136.pdf | Comm Package #11 —- Select Leaders & HRBPs | 3 | NIKE_00030136-0138 |
| Exhibit 606- NIKE_00001959.pdf | ILE Schedule 051016.xlsx PDF | 1 | NIKE_00001959 |
| Exhibit 607- NIKE_00024675.pdf | Annual Pay Review FY21 Core Pay and Stock Eligibility and Guidelines | 51 | NIKE_00024675-4725 |

## DOCUMENTS REVIEWED

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Exhibit 608- NIKE_00030133.pdf | CFE Ratings Template PDF (mainly blank document) | 11211 | NIKE_00030133 |
| Exhibit 609- NIKE_00008579_Confidential.xlsx | Org Chart - Sport & Social Program Delivery.xlsx Excel Table | N/A | N/A |
| Exhibit 610- NIKE_00003287.pdf | Annual Pay Review - Pay Executive Review Job Aid | 4 | NIKE_00003287-3291 |
| Exhibit 611- NIKE_00030149.pdf | Performance Rewards Communications Outline | 4 | NIKE_00030149-152 |
| Exhibit 612- NIKE_00015869_Confidential.pptx | Performance/Potential grid PowerPoint | 4 | N/A |
| Exhibit 613- NIKE_00030260.pdf | Performance Rewards: PSP Award FAQs for Managers | 2 | NIKE_00030260-0261 |
| Exhibit 614- NIKE_00030252.pdf | Performance Rewards FY16 | 2 | NIKE_00030252-253 |
| Exhibit 615- Lisa J. Lewen, Ph.D.pdf | Linked In Page for Lisa Lewen | 8 | N/A |
| Exhibit 616- NIKE_00006252.pdf | Heather Hender Application for Sustaining Engineer - Digital Sport | 1 | NIKE_00006252 |
| Exhibit 617- ████████ .pdf | Linked In Page for ██████ | 3 | N/A |
| Exhibit 618- NIKE_00015835.pdf | <External>Thank You | 1 | NIKE_00015835 |
| Exhibit 619- NIKE_00023461.pdf | <External>180205-001352 - FWD: Allegations in Letter to Sr. Leadership | 3 | NIKE_00023461-3463 |
| Exhibit 620- NIKE_00033364-65.pdf | If Its Happened to You We Want to Know: Anonymous Report 3 | 2 | NIKE_00033364-65 |
| Exhibit 621- NIKE_00033366-67.pdf | If Its Happened to You We Want to Know: Anonymous Report 2 | 2 | NIKE_00033366-67 |
| Exhibit 622- NIKE_00033352-55.pdf | If Its Happened to You We Want to Know: ████ ██ Report | 4 | NIKE_00033352-55 |
| Exhibit 623- NIKE_00033344-45.pdf | If Its Happened to You We Want to Know: Anonymous Report 4 | 2 | NIKE_00033344-45 |
| Exhibit 624 - NIKE_00033356.pdf | If its happened to you we want to know | 4 | NIKE_00033356-3359 |
| Exhibit 625- NIKE_00033368-69.pdf | If Its Happened to You We Want to Know: ████ ████ | 2 | NIKE_00033368-69 |
| Exhibit 626- PLF_000010-63.pdf | US Securities and Exchange Commission Schedule 14A Information | 54 | PLF_000010-0063 |
| Exhibit 627 -Daugherty, Alison - Vol. 1 - 30(b)(6).pdf | Daugherty, Alison - Vol. 1 - 30(b)(6) Deposition | 298 | |
| Exhibit 628 - NIKE_00024144.pdf | Operational Resilience - Global Investigations - Guidelines for Investigations (Revised 7/1/15) | 11 | NIKE_00024144-24154 |
| Exhibit 629- 2021-02-04 Email Re Topics.pdf | Nike/Cahill--Proposed Deposition Topics for Global Investigations | 2 | N/A |
| Exhibit 630 - PLF_020777.pdf | Nike's HR Chief Says Company Fails to Promote Enough Women, Minorities - Memo | 3 | PLF_020777-0779 |
| Exhibit 631- Nike, Inc. Announces Monique Matheson As New EVP, Global Human Resources - Nike News.pdf | Nike, Inc. Announces Monique Matheson As New EVP, Global Human Resources - Nike News | 2 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Exhibit 632- NIKE_00028105.pdf | Nike's Commitment to a Matter of Respect | 2 | NIKE_00028105-8106 |
| Exhibit 633- NIKE_R_00003198.pdf | Representation & Pay Equity Commitments | 4 | NIKE_R_00003198-3201 |
| Exhibit 634- NIKE_00015686.pdf | 1. Active Pay Management 05.16.18.pdf | 19 | NIKE_00015686-5704 |
| Exhibit 635 - Mar. 11, 2021 Email from Nike Re Topics.pdf | Cahill v. Nike - Topics for March 16 and March 26 Rule 30(b)(6) Depositions | 3 | N/A |
| Exhibit 636- NIKE_00003255.pdf | Non-Competitive Job Change - Process Summary Document for Managers | 1 | N/A |
| Exhibit 636- NIKE_00003255.pptx | Non-Competitive Job Change - Process Summary Document for Managers | 1 | N/A |
| Exhibit 637- NIKE_00002304.pdf | Coaching for Excellence - CFE | 1 | NIKE_00002304 |
| Exhibit 638 -NIKE_00002301.pdf | Assessing Performance Summary | 1 | NIKE_00002301 |
| Exhibit 639 - NIKE_00030097.pdf | HRBP Update: April 28, 2016 | 5 | NIKE_00030097-0101 |
| Exhibit 640- NIKE_00030094.pdf | Global Performance Rewards Starts Today with CFE to Karen Mather 5/8/17 | 3 | NIKE_00030094-0096 |
| Exhibit 641 - NIKE_00015942.pdf | Manager Playbook Website Page | 1 | NIKE_00015942 |
| Exhibit 643 -NIKE_C_00001853.pdf | Workforce Planning Tool & Process Training | 18 | NIKE_C_00001853-1870 |
| Exhibit 644 -NIKE_00015839.pptx | Facilitation Materials A Complete Set of Resources for the Successful Introduction of Talent Segmentation | 50 | N/A |
| Exhibit 645 - NIKE_00013810.pdf | Talent Segmentation One-Pager | 1 | NIKE_00013810 |
| Exhibit 646 - NIKE_00027189.pdf | Our Tools Illustrative Segmented Assortment of Talent Management Solutions | 1 | NIKE_00027189 |
| Exhibit 647 - NIKE_00027184.pptx | Nike Talent Planning Strategic Framework Draft | 24 | N/A |
| Exhibit 647- NIKE_00027184.pdf | Nike Talent Planning Strategic Framework Draft PDF | 25 | N/A |
| Exhibit 648 - NIKE_00001849.pdf | HR Readiness Workforce Planning FAQs - HR | 3 | NIKE_00001849-1851 |
| Exhibit 649 - NIKE_00013822.pdf | 24.1.3.5. - Session Handout – Quick Reference Guide (FY19).pdf | 1 | NIKE_00013822 |
| Exhibit 650- NIKE_00015874.pdf | Performance Potential Education Deck_2010.2015 Updated | 8 | N/A |
| Exhibit 650- NIKE_00015874.pptx | Performance Potential Education Deck_2010.2015 Updated | 8 | N/A |
| Exhibit 651 - NIKE_00030112.pdf | HRBP Update: May 12, 2016 | 5 | NIKE_00030112-0116 |
| Exhibit 652 - Nike_Cahill - Obj_s and Resps of Notice of Deposition[26555].pdf | Nike_Cahill - Objs and Resps of Notice of Deposition | 7 | N/A |
| Exhibit 653- NIKE_00023458.pdf | Case Details Nike-18-03-0071 Confidential Memo - (Lauren Anderson) | 3 | NIKE_00023458-3460 |
| Exhibit 654 -Matter of Respect - PLF_002497.pdf | Matter of Respect Anti-Discrimination Policy | 2 | PLF_002497-2498 |
| Exhibit 655- NIKE_00014625.pdf | ER-process-roadmap-FINAL-PRINT[1].pdf | 1 | NIKE_00014625 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Exhibit 656- NIKE_00014613.pdf | Assessment Guide__FINAL.pdf | 8 | NIKE_00014613-14620 |
| Exhibit 657 - NIKE_00033412-NIKE_00033413 - corrected.pdf | Employee Relations | 2 | NIKE_00033412-3413 |
| Exhibit 658- NIKE_00027182.pdf | FY14-16 Strategic Priorities | 2 | NIKE_00027182-7183 |
| Exhibit 659- NIKE_00029808.pdf | Inside the Lines: Nike Code of Conduct | 36 | NIKE_00029808-9843 |
| Exhibit 660- NIKE_00013856.pdf | 4.2.2. - FAQs re Hiring at Nike.pdf | 5 | NIKE_00013856-13860 |
| Exhibit 661-NIKE_00024728_Confidential.pptx | Diverse Slates 1 page Overview PowerPoint | 1 | N/A |
| Exhibit 662- NIKE_00003251.pdf | Hiring Playbook - Hiring | 1 | NIKE_00003251 |
| Exhibit 663- NIKE_00003185.pdf | Hiring Process Phases 1-6 | 2 | NIKE_00003185-3186 |
| Exhibit 664 - Mar. 11, 2021 Email from Nike Re Topics.pdf | Cahill v. Nike - Topics for March 16 and March 26 Rule 30(b)(6) Depositions | 3 | N/A |
| Exhibit 665 -Cahill v. Nike - March 26 Rule 30(b)(7) Deposition.pdf | Cahill v. Nike - March 26 Rule 30(b)(6) Deposition | 2 | N/A |
| Exhibit 666- NIKE_00030276.pdf | Talk With me: Talking About Rewards | 2 | NIKE_00030276-277 |
| Exhibit 667 - NIKE_00030682.pdf | Managing Base Pay: Manager Activities: 2x Pay Reviews | 2 | NIKE_00030682-0683 |
| Exhibit 668 - NIKE_00030684.pdf | Managing Base Pay: Manager Activities: Assessing the Need fir Increases for Lateral Moves | 2 | NIKE_00030684-0685 |
| Exhibit 669- NIKE_00024155.pdf | Competitive Hiring Checklist | 3 | NIKE_00024155-4157 |
| Exhibit 670- NIKE_00024196.pdf | FAQs for TA-Compensation Programs Changes | 3 | NIKE_00024196-4198 |
| Exhibit 671- NIKE_00024193.pdf | New Hire Offer Modeling Tool | 2 | NIKE_00024193-4194 |
| Exhibit 673- NIKE_00024727.pdf | Commitment to Pay Equity | 1 | NIKE_00024727 |
| Exhibit 674 - NIKE_00030825(Stamped).pdf | Base Pay: Unpublished Overview | 2 | NIKE_00030825-0826 |
| Exhibit 675- NIKE_00007038.pdf | Cheng, Tracee 7057898 applied for job: Expert Project Manager, Consumer Digital Technology 00114498 and List of Items processed via HR | 68 | NIKE_00007038-7063; NIKE_00001406; NIKE_00007065-7093; NIKE_00007273; NIKE_00007095-7099; NIKE_00007279; NIKE_00007101-7105 |
| Exhibit 676- NIKE_00008904.pdf | Heather_Hender-8050275_Req-00185462.pdf | 12 | NIKE_00008904-8915 |
| Exhibit 677- PLF_002885.pdf | HireRight Letter to Heather Hender Requesting More Information | 1 | PLF_002885 |
| Exhibit 678 - Nike_Cahill - Objections and Responses to Notice of Deposition (May 14, 2021).pdf | Nike_Cahill - Objections and Responses to Notice of Deposition (May 14, 2021) | 5 | N/A |
| Exhibit 679 - Jessica Stuckey LinkedIn.pdf | Jessica Stuckey LinkedIn profile | 2 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Exhibit 680 - NIKE_00034219-NIKE_00034219 - Job Descriptions.pdf | Job Descriptions Overview | 1 | NIKE_00034219 |
| Exhibit 681- NIKE_00005318.pdf | Nike, Inc. Job Description for A1536 | 2 | NIKE_00005318-5319 |
| Exhibit 682- PLF_001989.pdf | Human Resources: Total Rewards Talk with Me: Discussion of Job Bands and Levels | 2 | PLF_001989-1990 |
| Exhibit 683- NIKE_00004190.pdf | Nike, Inc. Job Description for A0945 | 2 | NIKE_00004190-4191 |
| Exhibit 684- NIKE_00004194.pdf | Nike, Inc. Job Description for A0947 | 2 | NIKE_00004194-4195 |
| Exhibit 685- NIKE_00002318.pdf | Individual Development Plan - IDP | 3 | NIKE_00002318-2320 |
| Exhibit 686- NIKE_00003110.pdf | Performance Action Plan - Link from Corrective Action Tools | 5 | NIKE_00003110-3114 |
| Exhibit 687 - PLF_012105 Email 8-14-18 re Elizabeth leave.pdf | ADA Packet 8/14/18 9:34 PM | 4 | PLF_012105-2108 |
| Exhibit 688 - PLF_012116 - Prof Inter Prod DES - App Job Description.pdf | Nike, Inc. Job Description for A0246 | 2 | PLF_012116-2117 |
| Exhibit 689- NIKE_00026662-73.pdf | Nike, Inc. Job Descriptions for A2785-A2790 | 12 | NIKE_00026662-73 |
| Exhibit 690 - NIKE_00021529 - Westerhof Thread.pdf | Westerhof, Jessica - Pay Equity Concern 09/21/18 12:13 PM | 22 | NIKE_00021529-1550 |
| Exhibit 691- NIKE_00026578.pdf | Now LIVE: 2X Pay Review 10/9/12 4:52 AM | 3 | NIKE_00026578-6580 |
| Exhibit 692 - NIKE_00030821 - 2x Pay Review-2014-prior.pdf | 2X Pay Review 10/30/2020 | 1 | NIKE_00030821 |
| Exhibit 693 - NIKE_00030675 - 2x Pay Review for Managers.pdf | 2X Pay Review for Managers 10/30/2021 | 2 | NIKE_00030675-0676 |
| Exhibit 694- NIKE_00030354.pdf | 2X Pay FAQs | 3 | NIKE_00030354-356 |
| Exhibit 695 - NIKE_00030664 - 2x Pay Review Considerations.pdf | 2X Pay Review Considerations | 1 | NIKE_00030664 |
| Exhibit 696 - NIKE_00046439.pdf | Nike Org Chart | 1 | NIKE_00046439 |
| Exhibit 697 - NIKE_00054502-NIKE_00054504.pdf | Nike Org Charts - CEO and Direct Reports | 3 | NIKE_00054502-54504 |
| Exhibit 698 - May 21, 2021 Email from Nike.pdf | Cahill v. Nike - May 27, 2021 Rule 30(b)(6) Deposition | 1 | N/A |
| Exhibit 699 - NIKE_00034262_Confidential.pptx | ELT Org Charts PowerPoint Presentation | 42 | N/A |
| Exhibit 700- NIKE_00030091.pdf | Coming Soon: 2017 Performance Rewards 4/21/17 12:46 PM | 3 | NIKE_00030091-93 |
| Exhibit 701- NIKE_00026686.pdf | Manager Playbook: Planning Talent | 1 | NIKE_00026686 |
| Exhibit 702 - NIKE_00033435.xlsx | Stock Option Award Collection Template Instructions and Forms | N/A | N/A |
| Exhibit 702 - NIKE_00033435_SHEET 1 ONLY.pdf | Stock Option Award Collection Template Instructions | 1 | N/A |
| Exhibit 703 - NIKE_00027190.pdf | Top (50) Positions and Incumbents | 1 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Exhibit 703- NIKE_00027190_Confidential.pptx | Top (50) Positions and Incumbents PowerPoint | 1 | N/A |
| Exhibit 704- NIKE_00027186.pdf | Talent Planning Focus - FY 15 PDF | 13 | NIKE_00027186 |
| Exhibit 704- NIKE_00027186_Confidential.pptx | Talent Planning Focus - FY 15 PowerPoint version | 12 | N/A |
| Exhibit 705 - NIKE Announces Strategic Leadership Changes.pdf | NIKE Announces Strategic Leadership Changes | 5 | N/A |
| Exhibit 706 - Nike Inc Announces New Consumer Direct Offense.pdf | Nike Inc Announces New Consumer Direct Offense | 3 | N/A |
| Exhibit 707- NIKE_00027185_Confidential.pptx | Team and Talent On the Offense PowerPoint | 14 | N/A |
| Exhibit 708 - NIKE_00043209.pdf | Talent & Org Effectiveness Leadership Team | 2 | N/A |
| Exhibit 708 - NIKE_00043209.pptx | Talent & Org Effectiveness Leadership Team PowerPoint | 2 | N/A |
| Exhibit 709 - NIKE_00043209_Confidential.pdf | Talent & Org Effectiveness Leadership Team | 1 | N/A |
| Exhibit 709 - NIKE_00043209_Confidential.pptx | Talent & Org Effectiveness Leadership Team PowerPoint | 1 | N/A |
| Exhibit 710 - NIKE_00036238.pdf | Global Category Leadership Team | 26 | N/A |
| Exhibit 710 - NIKE_00036238.ppt | Global Category Leadership Team PowerPoint | 26 | N/A |
| Exhibit 711 - NIKE_00038707.pdf | Brand Creative Org Evolution | 17 | NIKE_00038707-8723 |
| Exhibit 712 - NIKE_00045243.pdf | Global Talent Mapping Template | 21 | NIKE_00045243-5263 |
| Exhibit 713 - NIKE_00045443.pdf | VP, Global Footwear | 18 | NIKE_00045443-5460 |
| Exhibit 714 - From Nike Volumes 36-38 Metadata with Insperity OrgPlus.pdf | Nike Volumes 36-38 Metadata with Insperity Org | 53 | N/A |
| Exhibit 714 - From Nike Volumes 36-38 Metadata with Insperity OrgPlus.xlsx | Nike Volumes 36-38 Metadata with Insperity Org Excel Chart | N/A | N/A |
| Exhibit 715 - NIKE_00046375.pdf | Sr. Dir, Operations Excellence (12041748) | 9 | N/A |
| Exhibit 715 - NIKE_00046375.pptx | Sr. Dir, Operations Excellence (12041748) | 9 | N/A |
| Exhibit 716 -NIKE_00046464.pdf | HR Monique Matheson, EVP | 1 | N/A |
| Exhibit 716 -NIKE_00046464.pptx | HR Monique Matheson, EVP PowerPoint | 1 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Exhibit 717 - NIKE_00034444.pdf | Aligning on Our Offense, Our Work & Our Accountabilities | 3 | N/A |
| Exhibit 717 - NIKE_00034444.pptx | Aligning on Our Offense, Our Work & Our Accountabilities PowerPoint | 3 | N/A |
| Exhibit 718 - NIKE_00051305.pdf | Business Partner - Executive VP Global HR David Ayre | 1 | NIKE_00051305 |
| Exhibit 719 - NIKE_00043593_Confidential.pdf | NAHR/NALT Alignment | 1 | N/A |
| Exhibit 719 - NIKE_00043593_Confidential.pptx | NAHR/NALT Alignment PowerPoint | 1 | N/A |
| Exhibit 720 -NIKE_00043194.pdf | Organization Effectiveness | 1 | NIKE_00043194 |
| Exhibit 721 - NIKE_00052230_Confidential.pdf | Talent Management Organization and Operating Model | 15 | N/A |
| Exhibit 721 - NIKE_00052230_Confidential.pptx | Talent Management Organization and Operating Model PowerPoint | 15 | N/A |
| Exhibit 722 - NIKE_00051308.pdf | TA/HR Org PDF | 12 | NIKE_00051308-1319 |
| Exhibit 724 - NIKE_00052394.pdf | HR Leadership Team April 2018 | 38 | N/A |
| Exhibit 724 - NIKE_00052394.pptx | HR Leadership Team April 2018 PowerPoint | 38 | N/A |
| Exhibit 725 -NIKE_00041597.pdf | Learning & Development: What We Do | 9 | NIKE_00041597-1605 |
| Exhibit 726 -NIKE_00043690.pdf | Nike Org Chart 8/4/2015 | 1 | NIKE_00043690 |
| Exhibit 727 - NIKE_00052057.pdf | JP Eng_TechDev E and U Band Org Chart | 21 | N/A |
| Exhibit 727 - NIKE_00052057.pptx | JP Eng_TechDev E and U Band Org Chart PowerPoint | 21 | N/A |
| Exhibit 728 - EX 728 - F. Davis 6-1 Email re Taleo Data.pdf | Cahill v. Nike - June 3, 2021 Rule 30(b)(6) Deposition | 1 | N/A |
| Exhibit 729 - EX 729 - Julian Miller _ LinkedIn.pdf | Julian Miller _ LinkedIn | 3 | N/A |
| Exhibit 730- NIKE_C_00002072.pdf | Taleo Recruiting Center Talent Acquisition Training Color | 161 | NIKE_C_00002072-2232 |
| Exhibit 731 - EX 731 - Taleo Requisitions Data Fields.pdf | Taleo Requisitions Data Fields Table | 1 | N/A |
| Exhibit 732 - EX 732 - Taleo Applications Data 2012 Fields.pdf | Taleo Requisitions Data Fields Table cont. | 1 | N/A |
| Exhibit 733 - EX 733 - Taleo Hires Data Fields.pdf | Taleo Hires Data Fields | 1 | N/A |
| Exhibit 734 - EX 734 - NIKE_00054170_Confidential.pdf | Who is the Go To Market COE Team | 21 | N/A |
| Exhibit 734 - NIKE_00054170_Confidential.pptx | Who is the Go To Market COE Team PowerPoint | 21 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Exhibit 735- Questions for Data Deposition.pdf | May 13 2021 GBDH Letter Re: Cahill, et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR | 6 | N/A |
| Exhibit 736- NIKE_00025700.pdf | Cindy Linebaugh Job Application: North America Project Manager - Category Spaces - 056107 | 45 | NIKE_00025700-5744 |
| Exhibit 737 - EX 737 - Taleo Data Sample.pdf | Job Codes, Descriptions and Qualifications | 3 | N/A |
| Exhibit 737 - Taleo Data Sample.xlsx | Job Codes, Descriptions and Qualifications Excel Chart | N/A | N/A |
| Exhibt 642 -NIKE_00030710.pdf | Performance Rewards for Managers 1 | 1 | NIKE_00030710 |
| First Amended Complaint.pdf | First Amended Class and Collective Action Allegation Complaint PDF | 56 | N/A |
| Jessica Stuckey Deposition Exhibits 678-695.pdf | Jessica Stuckey Deposition Exhibits 678-695 | 73 | NIKE_00034219; NIKE_0005318-5319; PLF_001989-1990; NIKE_00004190-4191; NIKE_00004194-4195; NIKE_00002318-2310; NIKE_00003110-31114; PLF_012105-2108; PLF_012116-2117; NIKE_000266662-6673; NIKE_00021529-1550; NIKE_0002678-6580; NIKE_00030821, NIKE_00030675-0676, NIKE_00030354-0356, NIKE_00030664 |
| Jessica Stuckey Deposition Transcript.pdf | Jessica Stuckey Deposition Transcript | 298 | N/A |
| JobCode History.XLSX | Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR CONFIDENTIAL Pursuant to the Parties' Stipulated Protective Order Chart | N/A | N/A |
| Julian Miller Deposition Exhibits 501, 669, 675-676, 681, 728-737.pdf | Julian Miller Deposition Exhibits 501, 669, 675-676, 681, 728-737 | 421 | NIKE_00024155-4157; NIKE_00024157; NIKE_00007038-7105; NIKE_8904-8915; NIKE_0005318-5319; NIKE_C_00002072-2232; NIKE_00025700-5744 |
| Julian Miller Deposition Transcript.pdf | Julian Miller Deposition Transcript.pdf | 231 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Kan Decl.pdf | Declaration of James Kan in Support of Plaintiffs' June 5, 2020 Discovery Letter Requesting an Order to Compel Nike to Produce Data. | 84 | N/A |
| Kendra Pryce Deposition Exhibits 628-629.pdf | Kendra Pryce Deposition Exhibits 628-629 | 13 | NIKE_00024144-4154 |
| Kendra Pryce Deposition Transcript.pdf | Kendra Pryce Deposition Transcript | 182 | N/A |
| Letter from PaulHastings in Response to Pls._ Meet & Confer Letter 02.21.2020.PDF | February 21 2020 Letter Re: Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR | 3 | N/A |
| ▮▮▮▮▮.pdf | Linked In Page for ▮▮▮▮▮ | 5 | N/A |
| Monique Matheson Deposition Exhibits 630-634.pdf | Monique Matheson Deposition Exhibits 630-634 | 28 | PLF_020777-0779 NIKE_00028105-8106 NIKE_00003198-3199 NIKE_00015686-15704 |
| Monique Matheson Deposition Transcript.pdf | Monique Matheson Deposition Transcript | 289 | N/A |
| Nike - First Amended Complaint.DOCX | First Amended Class and Collective Action Allegation Complaint: Title VII of the Civil Rights Act of 1964; Federal Equal Pay Act; Oregon Equal Pay Act; Oregon Equality Act: Demand for Jury Trial | 56 | N/A |
| Nike - First Amended Complaint.DOCX | First Amended Class and Collective Action Allegation Complaint doc | 56 | N/A |
| Nike Cover Letter re 12.30.19 Data Production.pdf | December 30 2019 Re: Cahill et al. v. Nike, Inc.- Production of Nike Data Files | 3 | N/A |
| NIKE, Inc. Announces VP, GM Global Basketball - Nike News-html conversion.pdf | NIKE, Inc. Announces VP, GM Global Basketball - Nike News | 2 | N/A |
| NIKE_00000001.pdf | Request for CFE Feedback: Malia Parker 6/8/16 3:33 PM | 1 | NIKE_00000001 |
| NIKE_00000002.pdf | Re: 360-Degree Feedback Requested Â- - Kelly Cahill | 2 | NIKE_00000002-0003 |
| NIKE_00000004.pdf | Action Plan: Lauren Anderson | 1 | NIKE_00000004 |
| NIKE_00000005.pdf | Lauren Anderson Next Steps_2016.docx | 4 | NIKE_00000005-0008 |
| NIKE_00000009.pdf | Final doc: Lauren Anderson 2/1/16 12:01 PM | 1 | NIKE_00000009 |
| NIKE_00000010.pdf | Lauren Anderson Next Steps_2016.docx full | 5 | NIKE_00000010-0014 |
| NIKE_00000015.pdf | Follow up 2/1/16 | 1 | NIKE_00000015 |
| NIKE_00000016.pdf | Lauren Anderson. Next steps | 1 | NIKE_00000016 |
| NIKE_00000017.pdf | Lauren Anderson.docx | 4 | NIKE_00000017-0020 |
| NIKE_00000021.pdf | CFE Performance Feedback Tool.doc | 5 | NIKE_00000021-0025 |
| NIKE_00000034.pdf | laurenanderson_resume_NIKE_DIGITAL_RETAIL_BRANDDIRECTOR.doc | 3 | NIKE_00000034-0036 |
| NIKE_00000037.pdf | laurenanderson_resume_SportsMarketing_.doc | 3 | NIKE_00000037-0039 |
| NIKE_00000040.pdf | Paige Azavedo Resume 7-21.doc | 3 | NIKE_00000040-0042 |
| NIKE_00000043.pdf | Paige Azavedo resume10-2.doc | 4 | NIKE_00000043-0046 |
| NIKE_00000047.pdf | Paige Azavedo FY '12 cfe.docx | 6 | NIKE_00000047-0052 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00000053.pdf | Paige 2/4/15 9:35 AM | 1 | NIKE_00000053 |
| NIKE_00000054.pdf | Kelly+Cahill+Resume+2016.doc | 3 | NIKE_00000054-0056 |
| NIKE_00000057.pdf | Tracee Cheng resume 20130418.doc | 1 | NIKE_00000057 |
| NIKE_00000058.pdf | L-Gates Resume.pdf | 1 | NIKE_00000058 |
| NIKE_00000059.pdf | LETTER OF REC - JOE.docx | 1 | NIKE_00000059 |
| NIKE_00000060.pdf | Letter of Recommendation for LG.docx | 1 | NIKE_00000060 |
| NIKE_00000061.pdf | LINDSAY - JORDAN RESUME.pdf | 1 | NIKE_00000061 |
| NIKE_00000062.pdf | 8024570-ACKNOWLEDGE-NEWCLAIM-04.06.2018.pdf | 6 | NIKE_00000062-0067 |
| NIKE_00000068.pdf | 8024570-APPEAL-NOTICEOFAPPEAL-08.01.2018.pdf | 8 | NIKE_00000068-0075 |
| NIKE_00000076.pdf | 8024570-MEDICAL-04.24.2018.pdf | 12 | NIKE_00000076-0087 |
| NIKE_00000088.pdf | 8024570-MEDICAL-CORRESPONDENCE-05.15.2018.pdf | 2 | NIKE_00000088-0089 |
| NIKE_00000090.pdf | 8024570-MEDICAL-CP-PEERREVIEW-05.15.2018.pdf | 3 | NIKE_00000090-0092 |
| NIKE_00000093.pdf | PAYMENTS-BENEFITCALCULATION-05.02.2018.pdf | 1 | NIKE_00000093 |
| NIKE_00000094.pdf | Lindsay Elizabeth-PAYMENTS-CORRESPONDENCE-05.02.2018.pdf | 1 | NIKE_00000094 |
| NIKE_00000095.pdf | 8024577-ACKNOWLEDGE-NEWCLAIM-04.05.2018.pdf | 1 | NIKE_00000095 |
| NIKE_00000096.pdf | 8024577-APPROVE-EMPLOYERNOTIFICATION-05.14.2018.pdf | 1 | NIKE_00000096 |
| NIKE_00000097.pdf | NIKE, Inc. - Leave Acknowledgment with Disability 4/4/18 | 8 | NIKE_00000097-0104 |
| NIKE_00000105.pdf | FY16 IHM CFE - Heather H.docx | 8 | NIKE_00000105-0112 |
| NIKE_00000113.pdf | CFE FY17 Year End Hender.docx | 3 | NIKE_00000113-0115 |
| NIKE_00000116.pdf | FY18 Q4 CFE - Zoom PE Heather.docx | 5 | NIKE_00000116-0120 |
| NIKE_00000121.pdf | Promotions One-Pager | 1 | NIKE_00000121 |
| NIKE_00000122_CONFIDENTIAL.pptx | Promotions One-Pager - Heather Hender PowerPoint | 1 | NIKE_00000122_CONFIDENTIAL |
| NIKE_00000123.pdf | Promotions One-Pager - Heather Hender.pdf | 1 | NIKE_00000123 |
| NIKE_00000124.pdf | SurveyMonkey Analyze - FY18 Year End CFE Survey - Â Heather Hender.pdf | 1 | NIKE_00000124 |
| NIKE_00000125.pdf | 2014+Hender+Resume.docx | 1 | NIKE_00000125-0127 |
| NIKE_00000128.pdf | 2018 Hender Resume.docx | 3 | NIKE_00000128-0130 |
| NIKE_00000131.pdf | July+2014+Hender+Resume.docx | 3 | NIKE_00000131-0133 |
| NIKE_00000134.pdf | Sara Johnston Resume | 2 | NIKE_00000134-0135 |
| NIKE_00000136.pdf | Sara Johnston CFE Sr Business System Analyst 8.29.12 | 11 | NIKE_00000136-0145 |
| NIKE_00000146.pdf | FY14 CFE Email to Sara Johnston from Justin Larsen 8/17/14 | 1 | NIKE_00000146 |
| NIKE_00000147.pdf | FY14 VCS CFE Individual Contributor Form Sara Johnston Final with email | 8 | NIKE_00000147-0153; NIKE_00000154 |
| NIKE_00000155.pdf | FY17 CFE Sara Johnston 7/26/17 | 1 | NIKE_00000155 |
| NIKE_00000163.pdf | Sara Johnston FY15 CFE Final 7/17/15 12:36 PM | 1 | NIKE_00000163 |
| NIKE_00000164.pdf | FY15 CFE Sara Johnston Year End Final.docx | 8 | NIKE_00000164-0171 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00000172_CONFIDENTIAL.xlsx | Sara Johnston Mid Year - January 2017 360 Results.xlsx Excel Table | N/A | N/A |
| NIKE_00000173_CONFIDENTIAL.pptx | Sara Johnston Mid Year - January 2017 PowerPoint | 1 | N/A |
| NIKE_00000174.pdf | DonnaFY16CFE.docx | 6 | NIKE_00000174-0179 |
| NIKE_00000180.pdf | WHQ Campus Manager-Donna Olson fy15 CFE | 6 | NIKE_00000180-0185 |
| NIKE_00000186.pdf | Samantha Phillips.docx | 3 | NIKE_00000186-0188 |
| NIKE_00000189.pdf | Badge In Today | 1 | NIKE_00000189 |
| NIKE_00000190.pdf | Confidential From Anton Litchfield to Mona-Lisa Pinkney about Samantha | 1 | NIKE_00000190 |
| NIKE_00000191.pdf | FW- DLP Files 7/28/16 | 2 | NIKE_00000191-0192 |
| NIKE_00000193.pdf | Check in for your flight to Boston - Grace Simmons | 4 | NIKE_00000193-0196 |
| NIKE_00000197.pdf | Check in for your flight to Boston - Parker Phillips | 4 | NIKE_00000197-0200 |
| NIKE_00000201.pdf | Fwd.: Confidential | 2 | NIKE_00000201-0202 |
| NIKE_00000203.pdf | image001.png - rectangle | 1 | NIKE_00000203 |
| NIKE_00000204.pdf | image002.png - black | 1 | NIKE_00000204 |
| NIKE_00000205.pdf | Re- Confidential [1].eml | 1 | NIKE_00000205 |
| NIKE_00000206.pdf | image001.png - black image | 1 | NIKE_00000206 |
| NIKE_00000207.pdf | Re- Confidential[2].eml | 2 | NIKE_00000207-0208 |
| NIKE_00000209.pdf | image001.png - black rectangle | 1 | NIKE_00000209 |
| NIKE_00000210.pdf | image002.png - black | 1 | NIKE_00000210 |
| NIKE_00000211.pdf | SGP 30 Day PAP.doc | 2 | NIKE_00000211-0212 |
| NIKE_00000213.pdf | Signed PAP - Phillips.pdf with Details | 4 | NIKE_00000213, NIKE 00012552, NIKE 00000214-0215 |
| NIKE_00000216.pdf | Samantha Philips_ActionPlan_Template 070716 | 6 | NIKE_00000216-0221 |
| NIKE_00000222.pdf | FW: 6/30/16 PAP Deliverables and Status Update | 2 | NIKE_00000222-2223 |
| NIKE_00000224.pdf | FW: A few status updates | 2 | NIKE_00000224-0225 |
| NIKE_00000226.pdf | Samantha Phillips 360 Interpretation[1].pdf | 1 | NIKE_00000226 |
| NIKE_00000227.pdf | FW: ActionPlan_Template.doc | 1 | NIKE_00000227 |
| NIKE_00000228.pdf | SP_ActionPlan_Template.doc | 3 | NIKE_00000228-0230 |
| NIKE_00000231.pdf | FW: Confidential - upcoming termination - uncensored | 2 | NIKE_00000231-0232 |
| NIKE_00000233.pdf | Samantha Philips_ActionPlan_Template 070716 (contains [REDACTED] conversation write-up 6/23/16) | 6 | NIKE_00000233-0238 |
| NIKE_00000239.pdf | SP_Written Reminder (Performance)_07-21-17.pdf | 2 | NIKE_00000239-0240 |
| NIKE_00000241.pdf | FW: Updated PAP - Mona-Lisa Pinkney 7/7/2016 | 1 | NIKE_00000241 |
| NIKE_00000242.pdf | Samantha Philips_ActionPlan_Template 070716 | 6 | NIKE_00000242-0247 |
| NIKE_00000248.pdf | Signed PAP - Phillips.pdf 6/23/16 | 3 | NIKE_00000248-0250 |
| NIKE_00000251.pdf | Re: 3pm meeting | 1 | NIKE_00000251 |
| NIKE_00000252.pdf | Samantha Philips_ActionPlan_Template 070717 | 6 | NIKE_00000252-0257 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00000258.pdf | Signed PAP - Phillips.pdf 6/23/16 | 3 | NIKE_00000258-0260 |
| NIKE_00000261.pdf | RE: follow up email | 1 | NIKE_00000261 |
| NIKE_00000262.pdf | Re: Termination Meeting Write-Up | 2 | NIKE_00000262-0263 |
| NIKE_00000264.pdf | NIKE 2015 US-Benefits Handbook_FINAL.pdf | 3 | NIKE_00000264-0267 |
| NIKE_00001587.pdf | 42801838_1_Nike ER Toolkit -- Investigation Report.DOCX | 6 | NIKE_00001587-1592 |
| NIKE_00001593.pdf | 42801839_1_Nike ER Toolkit -- Confidentiality Agreement.DOCX | 1 | NIKE_00001593 |
| NIKE_00001594.pdf | 42801841_1_Nike ER Toolkit -- Credibility Reference Guide.DOCX | 1 | NIKE_00001594 |
| NIKE_00001595.pdf | Re: Termination Meeting Write-Up | 2 | NIKE_00000262, NIKE_00001595 |
| NIKE_00001596.pdf | 42801844_1_Nike ER Toolkit -- Executive Summary.DOCX | 1 | NIKE_00001596 |
| NIKE_00001597.pdf | 42801845_1_Nike ER Toolkit -- Initial Complaint Reporting Form.DOCX | 2 | NIKE_00001597-1598 |
| NIKE_00001599.pdf | 42801846_1_Nike ER Toolkit -- Interview Form.DOCX | 3 | NIKE_00001599-1602 |
| NIKE_00001604.pdf | 11.1.1.1. - Amplify Manager FAQs.pdf | 3 | NIKE_00001604-1606 |
| NIKE_00001607.pdf | 11.1.1.2. - Amplify Exec Summary.pdf | 8 | NIKE_00001607-1614 |
| NIKE_00001615.pdf | 19.4.1. - One-Pager re Manager Expectations.pdf | 1 | NIKE_00001615 |
| NIKE_00001616.pdf | 19.4.2. - FAQs re Manager Expectations.pdf | 3 | NIKE_00001616-1618 |
| NIKE_00001619.pdf | 19.4.3. - HR Activation Kit Mandatory Manager Training | 10 | NIKE_00001619-1628 |
| NIKE_00001629.pdf | 19.4.4.2. - Mgr. Expectations Reporting Overview HR.pdf | 1 | NIKE_00001629 |
| NIKE_00001630.pdf | 19.4.4.3. - Mgr. Expectations MMatheson Comm.pdf | 1 | NIKE_00001630 |
| NIKE_00001631.pdf | 19.4.4.4. - Mgr. Expectations Training Overview.pdf | 1 | NIKE_00001631 |
| NIKE_00001634.pdf | 25.1. - Total Rewards Reports.pdf | 1 | NIKE_00001634 |
| NIKE_00001635.pdf | 25.10.6.10. - Total Rewards Reports for Managers (Quick Steps).pdf | 1 | NIKE_00001635 |
| NIKE_00001636.pdf | 25.10.6.11. - Performance Rewards Dates.pdf | 1 | NIKE_00001636 |
| NIKE_00001637.pdf | 25.10.6.8. - Performance Rewards Planning (Quick Steps).pdf | 2 | NIKE_00001637-1638 |
| NIKE_00001639.pdf | 25.10.6.9. - Performance Rewards Approval (Quick Steps).pdf | 2 | NIKE_00001639-1640 |
| NIKE_00001641.pdf | 25.10.9.5. - Personal Pay Statement Job Aid for Managers.pdf | 2 | NIKE_00001641-1642 |
| NIKE_00001643.pdf | For Leaders: Upcoming Pay and Rewards Changes | 2 | NIKE_00001643-1644 |
| NIKE_00001645.pdf | For Managers: Upcoming Pay and Rewards Changes | 2 | NIKE_00001645-1646 |
| NIKE_00001707.pdf | 25.12.2. - May 21 Deep-Dive Deck Presentation.pdf | 34 | NIKE_00001707-1739 |
| NIKE_00001750.pdf | 25.2. - Corrected Personal Pay Statements.pdf | 4 | NIKE_00001750-1753 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00001754.pdf | 25.9.2.10. - CFE Ratings Report for HRBP Job Aid.pdf | 5 | NIKE_00001754-1758 |
| NIKE_00001759.pdf | 25.9.3.1.1. - May 21 Presentation Deck.pdf | 43 | NIKE_00001759-1801 |
| NIKE_00001802.pdf | 25.9.3.1.2. - E2E Decision Framework.pdf | 2 | NIKE_00001802-1803 |
| NIKE_00001804.pdf | 25.9.4.1.2. - Nike FY19 Beta CFE Form.pdf | 9 | NIKE_00001804-1812 |
| NIKE_00001813.pdf | 25.9.4.2.11.1. - Matter of Respect.pdf | 5 | NIKE_00001813-1817 |
| NIKE_00001818.pdf | 25.9.4.2.11.3. - Micro Behaviors Guide.pdf | 8 | NIKE_00001818-1825 |
| NIKE_00001826.pdf | 25.9.4.2.11.4. - Feedback Tips.pdf | 4 | NIKE_00001826-1829 |
| NIKE_00001830.pdf | 25.9.4.3.1. - Coaching Toolkit.pdf | 19 | NIKE_00001830-1847 |
| NIKE_00001848.pdf | 25.9.4.3.2. - Coaching Request Intake Form.pdf | 1 | NIKE_00001848 |
| NIKE_00001852.pdf | 26.1.2.1. - WFP Timeline.pdf | 1 | NIKE_00001852 |
| NIKE_00001853.pdf | 26.1.2.2. - WFP Training Presentation.pdf | 18 | NIKE_00001853-1870 |
| NIKE_00001871.pdf | 26.1.2.3. - WFP Deep Dive Presentation.pdf | 20 | NIKE_00001871-1890 |
| NIKE_00001891.pdf | 9.12.1.3.9.1. - Meaningful Conversations Cards.pdf | 20 | NIKE_00001891-1910 |
| NIKE_00001911.pdf | Basic Harassment Terminology .pdf | 2 | NIKE_00001911-1912 |
| NIKE_00001913.pdf | EEOC Definition of Sexual Harassment.pdf | 2 | NIKE_00001913-1914 |
| NIKE_00001915.pdf | Bullying Basics.pdf | 4 | NIKE_00001915-1918 |
| NIKE_00001919.pdf | Employer Best Practices - Harassment .pdf | 2 | NIKE_00001919-1920 |
| NIKE_00001921.pdf | Early Warning Signs of Sexual Harassment .pdf | 3 | NIKE_00001921-1923 |
| NIKE_00001924.pdf | Complaint Procedure Guidelines .pdf | 3 | NIKE_00001924-1926 |
| NIKE_00001927.pdf | Bystander Response Strategies .pdf | 2 | NIKE_00001927-1928 |
| NIKE_00001929.pdf | Eradicating Workplace Bullying .pdf | 3 | NIKE_00001929-1931 |
| NIKE_00001932.pdf | Body Language Boundaries .pdf | 2 | NIKE_00001932-1933 |
| NIKE_00001934.pdf | Legal Considerations .pdf | 1 | NIKE_00001934 |
| NIKE_00001935.pdf | HR Responsibilities .pdf | 2 | NIKE_00001935-1936 |
| NIKE_00001937.pdf | Navigating Sex and Gender Issues .pdf | 3 | NIKE_00001937-1939 |
| NIKE_00001940.pdf | Ramifications of Mishandling Sexual Harassment .pdf | 2 | NIKE_00001940-1941 |
| NIKE_00001942.pdf | Psychology of Sexual Harassment.pdf | 2 | NIKE_00001942-1943 |
| NIKE_00001944.pdf | Recommendations for Investigations .pdf | 2 | NIKE_00001944-1945 |
| NIKE_00001946.pdf | Sexual Harassment 101.pdf | 2 | NIKE_00001946-1947 |
| NIKE_00001948.pdf | Coworker Clash: Types of Harassment | 3 | NIKE_00001948-49; NIKE_00020225 |
| NIKE_00001951.pdf | Biz News: Supervisor Responsibilities | 2 | NIKE_00001951 |
| NIKE_00001953.pdf | The Hot Seat: Where to Draw the Line.pdf | 2 | NIKE_00001953-1954 |
| NIKE_00001955.pdf | What is Sexual Harassment - Transcript.pdf | 1 | NIKE_00001955 |
| NIKE_00001956.pdf | The Working World: Why Targets Don't Come Forward.pdf | 3 | NIKE_00001956-1958 |
| NIKE_00001959_CONFIDENTIAL.xlsx | ILE Schedule 051016.xlsx Excel Table | N/A | N/A |
| NIKE_00001980.pdf | OR SOS Business Entity Data - Hello Goodbye LLC - Articles of Incorporation.PDF | 20 | NIKE_00001980-1981 |
| NIKE_00001982.pdf | Promotions One-Pager - Heather Hender [attachment].pptx | 1 | NIKE_00001982 |
| NIKE_00001982_CONFIDENTIAL.pptx | Promotions One-Pager - Heather Hender [attachment].pptx PowerPoint | N/A | N/A |
| NIKE_00001983.pdf | Performance Action Plan | 1 | NIKE_00001983 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00001984.pdf | Record of Coaching (policy violation).doc | 2 | NIKE_00001984-1985 |
| NIKE_00001986.pdf | Example_ Behaviors.doc | 1 | NIKE_00001986 |
| NIKE_00001991.pdf | Action Plan Template.doc | 1 | NIKE_00001991 |
| NIKE_00001992.pdf | cfe-action-plan-sample-manager.doc | 1 | NIKE_00001992 |
| NIKE_00001994.pdf | Samantha Phillips - 30 Day PAP 2016.04.21 | 2 | NIKE_00001994-1995 |
| NIKE_00002072.pdf | Taleo Recruiting Center Talent Acquisition Training B&W | 161 | NIKE_00002072-2232 |
| NIKE_00002239.pdf | Action Plan Follow Up | 1 | NIKE_00002239 |
| NIKE_00002239-44.pdf | Action Plan Follow Up Tracee Cheng Action Plan | 6 | NIKE_00002239-2244 |
| NIKE_00002240.pdf | Performance Action Plan - sanitized | 5 | NIKE_00002240-2244 |
| NIKE_00002245.pdf | Conversation Follow Up | 1 | NIKE_00002245 |
| NIKE_00002246.pdf | FW: NOTES: Next Steps and Expectations for Achievements | 2 | NIKE_00002246-2247 |
| NIKE_00002248.pdf | FW: Samantha Phillips 30 Day PAP | 1 | NIKE_00002248 |
| NIKE_00002249.pdf | Samantha Phillips - 30 Day PAP 2016.04.21 | 2 | NIKE_00002249-2250 |
| NIKE_00002251.pdf | FW: Tracee Cheng Resignation | 1 | NIKE_00002251 |
| NIKE_00002252.pdf | FW: work tracking process | 1 | NIKE_00002252 |
| NIKE_00002253.pdf | FY14 CFE Email to Sara Johnston from Justin Larsen 8/17/14 | 1 | NIKE_00002253 |
| NIKE_00002254.pdf | FY14 VCS CFE Individual Contributor Form Sara Johnston Final.doc | 8 | NIKE_00002254-2261 |
| NIKE_00002263.pdf | FY17 CFE Sara Johnston.docx | 7 | NIKE_00002263-2269 |
| NIKE_00002270.pdf | Improvement  Plan 5/11/17 6 PM | 1 | NIKE_00002270 |
| NIKE_00002271.pdf | Improvement Plan.docx | 1 | NIKE_00002271 |
| NIKE_00002272.pdf | Notes on Expectations | 1 | NIKE_00002272 |
| NIKE_00002273.pdf | RE: Performance Conversation with Tracee Cheng | 2 | NIKE_00002273-2274 |
| NIKE_00002275.pdf | image001.png - Nike symbol | 1 | NIKE_00002275 |
| NIKE_00002276.pdf | Re: 360-Degree Feedback Requested - Kelly Cahill | 4 | NIKE_00000002; NIKE_00002277-2279 |
| NIKE_00002280.pdf | Conversation Follow Up | 1 | NIKE_00002280 |
| NIKE_00002281.pdf | RE: When was the previous action plan | 1 | NIKE_00002281 |
| NIKE_00002282.pdf | RE: GC Phone Policy | 1 | NIKE_00002282 |
| NIKE_00002283.pdf | Tracee Cheng Performance Action Plan.docx | 5 | NIKE_00002283-2287 |
| NIKE_00002288.pdf | Resilience Retirement Announcement - Donna Olson | 1 | NIKE_00002288 |
| NIKE_00002289.pdf | Sara Johnston FY15 CFE Final 7/17/15 7:36 PM | 1 | NIKE_00002289 |
| NIKE_00002290.pdf | FY15 CFE Sara Johnston Year End Final with Individual Development Plan | 8 | NIKE_00002290-2297 |
| NIKE_00002298.pdf | SGP Performance Plan | 1 | NIKE_00002298 |
| NIKE_00002299.pdf | SGP 30 Day PAP.doc | 2 | NIKE_00002299-2300 |
| NIKE_00002302.pdf | At-Will Employment | 1 | NIKE_00002302 |
| NIKE_00002305.pdf | Coaching | 3 | NIKE_00002305-2307 |
| NIKE_00002308.pdf | Diversity & Inclusion - Mission | 2 | NIKE_00002308-2309 |
| NIKE_00002310.pdf | Drugs and Alcohol Policy | 1 | NIKE_00002310 |
| NIKE_00002311.pdf | Electronic Communications Policy | 2 | NIKE_00002311-2312 |
| NIKE_00002313.pdf | Equal Opportunity | 1 | NIKE_00002313 |
| NIKE_00002314.pdf | Ethical Behavior | 1 | NIKE_00002314 |
| NIKE_00002315.pdf | Gathering Feedback | 3 | NIKE_00002315-2317 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00002320.pdf | Investigations Policy | 1 | NIKE_00002320 |
| NIKE_00002323.pdf | Market Pay | 1 | NIKE_00002323 |
| NIKE_00002325.pdf | Mid-Year Review | 1 | NIKE_00002325 |
| NIKE_00002326.pdf | No Violence | 1 | NIKE_00002326 |
| NIKE_00002327.pdf | Performance Ratings | 2 | NIKE_00002327-2328 |
| NIKE_00002329.pdf | Records Retention Policy | 2 | NIKE_00002329-2330 |
| NIKE_00002331.pdf | Account Brand Director - FINL | 6 | NIKE_00002331-2336 |
| NIKE_00002337.pdf | Director, Global Brand Marketing, Women's Training | 10 | NIKE_00002337-2346 |
| NIKE_00002347.pdf | Nike + Product Director - Experience Innovation | 5 | NIKE_00002347-0251 |
| NIKE_00002352.pdf | W2- Kelly Cahill | 1 | NIKE_00002352 |
| NIKE_00002353.pdf | 2016 W2- Kelly Cahill | 2 | NIKE_00002353-2354 |
| NIKE_00002355.pdf | 2017 W2 - Kelly Cahill | 2 | NIKE_00002355-2356 |
| NIKE_00002357_Confidential.xlsx | 2014-2018 Total Wages Report | N/A | N/A |
| NIKE_00002358.pdf | Tracee Cheng Resume | 7 | NIKE_00002358-63; NIKE_00023039 |
| NIKE_00002365.pdf | Cheng, Tracee 7057898 applied for job: Program Manager - Sport Portfolio - Consumer Digital Technology 00075854 (short) | 9 | NIKE_00002365; NIKE_00009684; NIKE_00002367-73 |
| NIKE_00002374.pdf | Cheng, Tracee 7057898 applied for job: Product Management Director, Nike.com Commerce Technology - Consumer Digital Technology 00091018 (short) | 9 | NIKE_00002374; NIKE_00016120; NIKE_00002376-2382 |
| NIKE_00002383.pdf | Cheng, Tracee 7057898 applied for job: Senior Director Global Transition Management 001 00440 (short) | 8 | NIKE_00002383; NIKE_00010507; NIKE_00002385-2390 |
| NIKE_00002391.pdf | Cheng, Tracee 7057898 applied for job: Director of B28 Ecommerce Technology 001 06593 (short) | 9 | NIKE_00002391-2399 |
| NIKE_00002400.pdf | Cheng, Tracee 7057898 applied for job: Strategic Planning Director - Jordan 00111895 (short) | 9 | NIKE_00002400-2403; NIKE_00011767; NIKE_00002405-2408 |
| NIKE_00002409.pdf | Cheng, Tracee 7057898 applied for job: Expert Project Manager, Consumer Digital Technology 00114498 (short) | 9 | NIKE_00002409-2414; NIKE_00022700; NIKE_00002416-2417 |
| NIKE_00002418.pdf | Cheng, Tracee 7057898 applied for job: Strategy and Business Operations Director - Consumer Digital Technology 001 56329 | 10 | NIKE_00002418-27 |
| NIKE_00002428.pdf | Tracee Cheng 7056898 applied for job Seamless Commerce (Omni-Channel) Program Director 00179024 (short) | 9 | NIKE_00002428-2430; NIKE_00012065; NIKE_00002432-2436 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00002437.pdf | Tracee Cheng 7056898 applied for job NSRL Operations Director 00193646 (short) and FW: SP19 HV4 (Martin & Lauren) | 9 | NIKE_00002437-2441; NIKE_00020930; NIKE_00002443-2445 |
| NIKE_00002446.pdf | Sara R Johnston 3479793 COE Specialist 062116 and additional documents | 9 | NIKE_00011122; NIKE_00002447-2450; NIKE_00006444; NIKE_00002452; NIKE_00016280; NIKE_00002454 |
| NIKE_00002455.pdf | Tracee Cheng 7056898 applied for job Global Program Delivery Director, Seamless Commerce - Consumer Digital Technology 00194179 | 10 | NIKE_00002455-2459; NIKE_00011385; NIKE_00002461-2464 |
| NIKE_00002465.pdf | Sara R Johnston Senior Reporting Ops Analyst HR Events Info; Tracee Cheng Program Management Director Consumer Digital Technology HR Events Info | 9 | NIKE_00012367; NIKE_00002466-2473 |
| NIKE_00002474.pdf | Tracee Cheng 7056898 applied for job North America (DTC) Technology Director, Consumer Digital Technology 00198678 (short) | 11 | NIKE_00002474-2483; NIKE_00012649 |
| NIKE_00002485.pdf | Cheng, Tracee 7057898 applied for job: Program Manager, DTC Technology 00200120 (short) | 10 | NIKE_00002485-2488; NIKE_00000185; NIKE_00002490-2494 |
| NIKE_00002495.pdf | Tracee Cheng 7056898 applied for job Nike.com Cross Category Director 00201434 (short) | 9 | NIKE_0002495; NIKE_00011904; NIKE_00002497-2503 |
| NIKE_00002504.pdf | Tracee Cheng 7056898 applied for job Expert Program Manager - Consumer Digital Technology 00214711 (short) | 10 | NIKE_00002504-2513 |
| NIKE_00002514.pdf | Sara R Johnston Business Intelligence Analyst information and Tracee Cheng Strategic Planning Senior Analyst HR Events Information | 11 | NIKE_00012684; NIKE_00002515-2520; NIKE_00014705; NIKE_00002522-2524 |
| NIKE_00002525.pdf | Tracee Cheng 7056898 applied for job Director, Social and Content Collaboration 00262373 (short) | 10 | NIKE_00002525-2532; NIKE_00012200; NIKE_00002534 |
| NIKE_00002535.pdf | Tracee Cheng 7056898 applied for job Product Director - Search/Merch - Nike Digital 00290184 (short) | 11 | NIKE_00002535-2545 |
| NIKE_00002546.pdf | Tracee Cheng 7056898 applied for job Portfolio Director - NIKE Technology, Enterprise Architecture/Next Generation Platform 00291724 (short) | 10 | NIKE_00002546-2555 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00002566.pdf | Cheng, Tracee 7057898 applied for job: Product Director- Young Athletes Girls Apparel 00301642 (short) | 10 | NIKE_00002566-2575 |
| NIKE_00002576.pdf | Tracee Cheng 7056898 applied for job Women's Digital Brand Director 00305154 (short) | 9 | NIKE_00002576-2584 |
| NIKE_00002585.pdf | Cheng, Tracee 7057898 applied for job: DIRECTOR TECHNICAL OPERATIONS (CONVERSE) 00305791 (short) | 10 | NIKE_00002585-2594 |
| NIKE_00002595.pdf | 2015 W2- Tracee Cheng- No Year Listed | 1 | NIKE_00002595 |
| NIKE_00002596.pdf | 2016 W2- Tracee Cheng | 2 | NIKE_00002596-2597 |
| NIKE_00002598.pdf | 2017 W2- Tracee Cheng | 2 | NIKE_00002598-2599 |
| NIKE_00002600_Confidential.xlsx | Wage History Report - Tracee Cheng | N/A | N/A |
| NIKE_00002601.pdf | Sara_Johnston-3479793_Req-00037441 | 8 | NIKE_00002601-2608 |
| NIKE_00002609.pdf | Sara_Johnston-3479793_Req-00037625 | 8 | NIKE_00002609-2616 |
| NIKE_00002617.pdf | Sara_Johnston-3479793_Req-00038310 | 7 | NIKE_00002617-2624 |
| NIKE_00002625.pdf | Sara_Johnston-3479793_Req-00038672 | 8 | NIKE_00002625-2632 |
| NIKE_00002633.pdf | Sara_Johnston-3479793_Req-00038748 | 7 | NIKE_00002633-2639 |
| NIKE_00002640.pdf | Sara_Johnston-3479793_Req-00039058 | 8 | NIKE_00002640-2647 |
| NIKE_00002648.pdf | Sara_Johnston-3479793_Req-00041237 | 10 | NIKE_00002648-2657 |
| NIKE_00002658.pdf | Sara_Johnston-3479793_Req-00041742 | 10 | NIKE_00002658-2667 |
| NIKE_00002668.pdf | Sara_Johnston-3479793_Req-00043385 | 10 | NIKE_00002668-2677 |
| NIKE_00002678.pdf | Sara_Johnston-3479793_Req-00043627 | 11 | NIKE_00002678-2688 |
| NIKE_00002689.pdf | Sara_Johnston-3479793_Req-00043784 | 10 | NIKE_00002689-2698 |
| NIKE_00002699.pdf | Sara_Johnston-3479793_Req-00044191 | 12 | NIKE_00002699-2710 |
| NIKE_00002711.pdf | Sara_Johnston-3479793_Req-00044430 | 10 | NIKE_00002711-2720 |
| NIKE_00002721.pdf | Sara_Johnston-3479793_Req-00045066 | 10 | NIKE_00002721-2730 |
| NIKE_00002731.pdf | Sara_Johnston-3479793_Req-00045153 | 11 | NIKE_00002731-2741 |
| NIKE_00002742.pdf | Sara_Johnston-3479793_Req-00045803 | 11 | NIKE_00002742-2752 |
| NIKE_00002753.pdf | Sara_Johnston-3479793_Req-00045998 | 11 | NIKE_00002753-2763 |
| NIKE_00002764.pdf | Sara_Johnston-3479793_Req-00050385 | 11 | NIKE_00002764-2774 |
| NIKE_00002775.pdf | Sara_Johnston-3479793_Req-00051816 | 11 | NIKE_00002775-2785 |
| NIKE_00002786.pdf | Sara_Johnston-3479793_Req-00053315 | 10 | NIKE_00002786-2795 |
| NIKE_00002796.pdf | Sara_Johnston-3479793_Req-00053899 | 11 | NIKE_00002796-2806 |
| NIKE_00002807.pdf | Sara_Johnston-3479793_Req-00056229 | 11 | NIKE_00002807-2817 |
| NIKE_00002818.pdf | Sara_Johnston-3479793_Req-00057320 | 11 | NIKE_00002818-2828 |
| NIKE_00002829.pdf | Sara_Johnston-3479793_Req-00058381 | 11 | NIKE_00002829-2839 |
| NIKE_00002840.pdf | Sara_Johnston-3479793_Req-00058936 | 11 | NIKE_00002840-2850 |
| NIKE_00002851.pdf | Sara_Johnston-3479793_Req-00061318 | 11 | NIKE_00002851-2861 |
| NIKE_00002862.pdf | Sara_Johnston-3479793_Req-00061536 | 11 | NIKE_00002862-2872 |
| NIKE_00002873.pdf | Sara_Johnston-3479793_Req-00062116 | 11 | NIKE_00002873-2883 |
| NIKE_00002884.pdf | Sara_Johnston-3479793_Req-00062117 | 11 | NIKE_00002884-2894 |
| NIKE_00002895.pdf | Sara_Johnston-3479793_Req-00062146 | 10 | NIKE_00002895-2904 |
| NIKE_00002905.pdf | Sara_Johnston-3479793_Req-00062169 | 10 | NIKE_00002905-2914 |
| NIKE_00002915.pdf | Sara_Johnston-3479793_Req-00062486 | 11 | NIKE_00002915-2925 |
| NIKE_00002926.pdf | Sara_Johnston-3479793_Req-00062618 | 11 | NIKE_00002926-2936 |
| NIKE_00002937.pdf | Sara_Johnston-3479793_Req-00063619 | 12 | NIKE_00002937-2948 |
| NIKE_00002949.pdf | Sara_Johnston-3479793_Req-00063620 | 12 | NIKE_00002949-2960 |
| NIKE_00002961.pdf | Sara_Johnston-3479793_Req-00063625 | 12 | NIKE_00002961-2972 |

DOCUMENTS REVIEWED

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00002973.pdf | Sara_Johnston-3479793_Req-00063638 | 11 | NIKE_00002973-2983 |
| NIKE_00002984.pdf | Sara_Johnston-3479793_Req-00063648 | 11 | NIKE_00002984-2994 |
| NIKE_00002995.pdf | Sara_Johnston-3479793_Req-00063649 | 11 | NIKE_00002994-3005 |
| NIKE_00003006.pdf | Sara_Johnston-3479793_Req-00118554 | 11 | NIKE_00003006-3016 |
| NIKE_00003017.pdf | Sara_Johnston-3479793_Req-00170497 | 11 | NIKE_00003017-3027 |
| NIKE_00003028.pdf | Sara_Johnston-3479793_Req-00171319 | 10 | NIKE_00003028-3037 |
| NIKE_00003038.pdf | Sara_Johnston-3479793_Req-00246365 | 11 | NIKE_00003038-3048 |
| NIKE_00003049.pdf | Sara_Johnston-3479793_Req-00258087 | 11 | NIKE_00003049-3059 |
| NIKE_00003060.pdf | Johnston, Sara R 3479793 applied for job: HR Data & Insights Manager 00260272 (short) | 10 | NIKE_00003060-3069 |
| NIKE_00003070.pdf | Johnston, Sara R 3479793 applied for job: Business Intelligence Analyst SCR11202014BA (short) | 10 | NIKE_00003070-3079 |
| NIKE_00003080.pdf | 2015 W2 - Sara Johnston | 1 | NIKE_00003080 |
| NIKE_00003081.pdf | 2016 W2- Sara Johnston | 2 | NIKE_00003081-3082 |
| NIKE_00003083.pdf | 2017 W2- Sara Johnston | 2 | NIKE_00003083-3084 |
| NIKE_00003085_Confidential.xlsx | 2013-2017 Wages for Holiday/PTO/PSP Bonus etc. Excel Table | N/A | N/A |
| NIKE_00003086.pdf | 2015 W2 - Samantha Phillips | 1 | NIKE_00003086 |
| NIKE_00003087.pdf | 2016 W2- Samantha Phillips | 2 | NIKE_00003087-3088 |
| NIKE_00003089.pdf | Samantha Philips Letter Re: Written Reminder (Performance) and HR Paperwork | 14 | NIKE_00003089-3101, NIKE_00007282 |
| NIKE_00003102.pdf | ESPP | 1 | NIKE_00003102 |
| NIKE_00003103.pdf | Performance Sharing Plan PDF | 2 | NIKE_00003103-3104 |
| NIKE_00003105.pdf | PSP Redesign - Effective FY19 | 1 | NIKE_00003105 |
| NIKE_00003106.pdf | Conduct Standards | 1 | NIKE_00003106 |
| NIKE_00003107.pdf | Corrective Action Process | 1 | NIKE_00003107 |
| NIKE_00003108.pdf | Corrective Action Tools | 1 | NIKE_00003108 |
| NIKE_00003109.pdf | Corrective Action | 1 | NIKE_00003109 |
| NIKE_00003115.pdf | Record of Coaching - Link from Corrective Action Tools | 3 | NIKE_00003115-3117 |
| NIKE_00003118.pdf | Written Reminder Template: Manager Required Action Items | 3 | NIKE_00003118-3120 |
| NIKE_00003121.pdf | Milestones | 1 | NIKE_0003121 |
| NIKE_00003122.pdf | Sara Johnston Termination Letter, 2009-2012 Performance Reviews and HR Paperwork | 45 | NIKE_0003122-3166 |
| NIKE_00003167.pdf | Candidate File w | 7 | NIKE_00003167-3173 |
| NIKE_00003176.pdf | Executive Admin Banding | 1 | NIKE_00003176 |
| NIKE_00003177.pdf | Executive Compensation | 1 | NIKE_00003177 |
| NIKE_00003178.pdf | Hiring at Nike Overview | 4 | NIKE_00003178-3181 |
| NIKE_00003183.pdf | Hiring Process - FAQs | 2 | NIKE_00003183-3184 |
| NIKE_00003187.pdf | Internal Transfers | 1 | NIKE_00003187 |
| NIKE_00003188.pdf | Job Changes - 1 Reference | 1 | NIKE_00003188 |
| NIKE_00003189.pdf | Job Transfers | 1 | NIKE_00003189 |
| NIKE_00003190.pdf | Long Term Incentives | 1 | NIKE_00003190 |
| NIKE_00003192.pdf | Nikes Total Rewards Strategy and Philosophy | 1 | NIKE_00003192 |
| NIKE_00003193.pdf | Pay Equity & Gender Pay Gap | 1 | NIKE_00003193 |
| NIKE_00003195.pdf | Pay Equity FAQs | 1 | NIKE_00003195 |
| NIKE_00003196.pdf | Performance Ratings | 2 | NIKE_00003196-3197 |
| NIKE_00003202.pdf | Short-term Incentives | 1 | NIKE_00003202 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00003203.pdf | Conflicts of Interest | 1 | NIKE_00003203 |
| NIKE_00003204.pdf | Inside the Lines | 2 | NIKE_00003204-3203 |
| NIKE_00003240.pdf | Annual Pay Review (APR) for Managers | 2 | NIKE_00003240-3241 |
| NIKE_00003242.pdf | CFE Rating Collection | 1 | NIKE_00003242 |
| NIKE_00003247.pdf | CFE Rating Report for Managers Job Aid | 3 | NIKE_00003247-3249 |
| NIKE_00003250.pdf | Competency-Based Interview Questions | 1 | NIKE_00003250 |
| NIKE_00003252.pdf | Hiring Playbook - Non-Employee Resources | 1 | NIKE_00003252 |
| NIKE_00003253.pdf | Interview Tips | 1 | NIKE_00003253 |
| NIKE_00003254.pdf | Lawful & Unlawful Questions | 1 | NIKE_00003254 |
| NIKE_00003256_Confidential.xlsx | PCode/Investment Band | N/A | N/A |
| NIKE_00003257.pdf | Year-End Review | 1 | NIKE_00003257 |
| NIKE_00003304.pdf | Annual Pay Review - Pay Review Dashboard - Manager View Job Aid | 10 | NIKE_00003304-3313 |
| NIKE_00003329.pdf | Pay Conversation Guide for Managers | 5 | NIKE_0003329-3333 |
| NIKE_00003334.pdf | Total Rewards Fundamentals - NikeU Class Overview | 1 | NIKE_00003334 |
| NIKE_00003335.pdf | Cheng, Tracee Confidentiality Agreement | 10 | NIKE_00003335-3344 |
| NIKE_00003345.pdf | Kelly Sinclair Employee Invention and Secrecy Agreement (Personnel File) | 7 | NIKE_00003345-3351 |
| NIKE_00003354.pdf | Nike, Inc. Job Description for A0055 | 2 | NIKE_00003354-3355 |
| NIKE_00003354-65.pdf | Nike, Inc. Job Description for A0055-61 | 12 | NIKE_00003354-65 |
| NIKE_00003356.pdf | Nike, Inc. Job Description for A0056 | 2 | NIKE_00003356-3357 |
| NIKE_00003358.pdf | Nike, Inc. Job Description for A0057 | 2 | NIKE_00003358-3359 |
| NIKE_00003360.pdf | Nike, Inc. Job Description for A0058 | 2 | NIKE_00003360-3361 |
| NIKE_00003362.pdf | Nike, Inc. Job Description for A0060 | 2 | NIKE_00003362-3363 |
| NIKE_00003364.pdf | Nike, Inc. Job Description for A0081 | 2 | NIKE_00003364-3365 |
| NIKE_00003366.pdf | Nike, Inc. Job Description for A0062 | 2 | NIKE_00003366-3367 |
| NIKE_00003368.pdf | Nike, Inc. Job Description for A0063 | 2 | NIKE_00003368-3369 |
| NIKE_00003370.pdf | Nike, Inc. Job Description for A0064 | 2 | NIKE_00003370-3371 |
| NIKE_00003372.pdf | Nike, Inc. Job Description for A0065 | 2 | NIKE_00003372-3373 |
| NIKE_00003374.pdf | Nike, Inc. Job Description for A0066 | 2 | NIKE_00003374-3375 |
| NIKE_00003376.pdf | Nike, Inc. Job Description for A0067 | 2 | NIKE_00003376-3377 |
| NIKE_00003378.pdf | Nike, Inc. Job Description for A0068 | 2 | NIKE_00003378-3379 |
| NIKE_00003380.pdf | Nike, Inc. Job Description for A0069 | 2 | NIKE_00003380-3381 |
| NIKE_00003382.pdf | Nike, Inc. Job Description for A0071 | 2 | NIKE_00003382-3383 |
| NIKE_00003384.pdf | Nike, Inc. Job Description for A0072 | 2 | NIKE_00003384-3385 |
| NIKE_00003386.pdf | Nike, Inc. Job Description for A0073 | 2 | NIKE_00003386-3387 |
| NIKE_00003388.pdf | Nike, Inc. Job Description for A0075 | 2 | NIKE_00003388-3389 |
| NIKE_00003390.pdf | Nike, Inc. Job Description for A0076 | 2 | NIKE_00003390-3391 |
| NIKE_00003392.pdf | Nike, Inc. Job Description for A0077 | 2 | NIKE_00003392-3393 |
| NIKE_00003394.pdf | Nike, Inc. Job Description for A0003 | 2 | NIKE_00003394-3395 |
| NIKE_00003396.pdf | Nike, Inc. Job Description for A0005 | 2 | NIKE_00003396-3397 |
| NIKE_00003398.pdf | Nike, Inc. Job Description for A0008 | 2 | NIKE_00003398-3399 |
| NIKE_00003400.pdf | Nike, Inc. Job Description for A0012 | 2 | NIKE_00003400-3401 |
| NIKE_00003402.pdf | Nike, Inc. Job Description for A0013 | 2 | NIKE_00003402-3403 |
| NIKE_00003404.pdf | Nike, Inc. Job Description for A0014 | 2 | NIKE_00003404-3405 |
| NIKE_00003406.pdf | Nike, Inc. Job Description for A0015 | 2 | NIKE_00003406-3407 |
| NIKE_00003408.pdf | Nike, Inc. Job Description for A0016 | 2 | NIKE_00003408-3409 |
| NIKE_00003410.pdf | Nike, Inc. Job Description for A0019 | 2 | NIKE_00003410-3411 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00003412.pdf | Nike, Inc. Job Description for A0020 | 2 | NIKE_00003412-3413 |
| NIKE_00003414.pdf | Nike, Inc. Job Description for A0021 | 2 | NIKE_00003414-3415 |
| NIKE_00003416.pdf | Nike, Inc. Job Description for A0023 | 2 | NIKE_00003416-3517 |
| NIKE_00003418.pdf | Nike, Inc. Job Description for A0024 | 2 | NIKE_00003418-3419 |
| NIKE_00003420.pdf | Nike, Inc. Job Description for A0035 | 2 | NIKE_00003420-3421 |
| NIKE_00003422.pdf | Nike, Inc. Job Description for A0036 | 2 | NIKE_00003422-3423 |
| NIKE_00003424.pdf | Nike, Inc. Job Description for A0037 | 2 | NIKE_00003424-3425 |
| NIKE_00003426.pdf | Nike, Inc. Job Description for A0038 | 2 | NIKE_00003426-3427 |
| NIKE_00003428.pdf | Nike, Inc. Job Description for A0039 | 2 | NIKE_00003428-3429 |
| NIKE_00003430.pdf | Nike, Inc. Job Description for A0040 | 2 | NIKE_00003430-3431 |
| NIKE_00003432.pdf | Nike, Inc. Job Description for A0045 | 2 | NIKE_00003432-3433 |
| NIKE_00003434.pdf | Nike, Inc. Job Description for A0784 | 2 | NIKE_00003434-3435 |
| NIKE_00003436.pdf | Nike, Inc. Job Description for A0785 | 2 | NIKE_00003436-3437 |
| NIKE_00003438.pdf | Nike, Inc. Job Description for A1764 | 2 | NIKE_00003438-3439 |
| NIKE_00003440.pdf | Nike, Inc. Job Description for A1765 | 2 | NIKE_000034403441 |
| NIKE_00003442.pdf | Nike, Inc. Job Description for A1766 | 2 | NIKE_00003442-3443 |
| NIKE_00003444.pdf | Nike, Inc. Job Description for A1942 | 2 | NIKE_00003444-3445 |
| NIKE_00003446.pdf | Nike, Inc. Job Description for A2148 | 2 | NIKE_00003446-3447 |
| NIKE_00003448.pdf | Nike, Inc. Job Description for A2212 | 2 | NIKE_00003448-3449 |
| NIKE_00003450.pdf | Nike, Inc. Job Description for A2213 | 2 | NIKE_00003450-3451 |
| NIKE_00003452.pdf | Nike, Inc. Job Description for A2214 | 2 | NIKE_00003452-3453 |
| NIKE_00003454.pdf | Nike, Inc. Job Description for A2215 | 2 | NIKE_00003454-3455 |
| NIKE_00003456.pdf | Nike, Inc. Job Description for A2218 | 2 | NIKE_00003456-3457 |
| NIKE_00003458.pdf | Nike, Inc. Job Description for A0061 | 2 | NIKE_00003458-3459 |
| NIKE_00003460.pdf | Nike, Inc. Job Description for A0085 | 2 | NIKE_00003460-3461 |
| NIKE_00003462.pdf | Nike, Inc. Job Description for A0088 | 2 | NIKE_00003462-3463 |
| NIKE_00003464.pdf | Nike, Inc. Job Description for A0089 | 2 | NIKE_00003464-3465 |
| NIKE_00003466.pdf | Nike, Inc. Job Description for A0090 | 2 | NIKE_00003466-3467 |
| NIKE_00003468.pdf | Nike, Inc. Job Description for A0093 | 2 | NIKE_00003468-3469 |
| NIKE_00003470.pdf | Nike, Inc. Job Description for A0094 | 2 | NIKE_00003470-3471 |
| NIKE_00003472.pdf | Nike, Inc. Job Description for A0098 | 2 | NIKE_00003472-3473 |
| NIKE_00003474.pdf | Nike, Inc. Job Description for A0100 | 2 | NIKE_00003474-3475 |
| NIKE_00003476.pdf | Nike, Inc. Job Description for A0101 | 2 | NIKE_00003476-3477 |
| NIKE_00003478.pdf | Nike, Inc. Job Description for A0102 | 2 | NIKE_00003478-3479 |
| NIKE_00003480.pdf | Nike, Inc. Job Description for A0107 | 2 | NIKE_00003480-3481 |
| NIKE_00003482.pdf | Nike, Inc. Job Description for A0108 | 2 | NIKE_00003482-3483 |
| NIKE_00003484.pdf | Nike, Inc. Job Description for A0109 v1 | 2 | NIKE_00003484-3485 |
| NIKE_00003486.pdf | Nike, Inc. Job Description for A0114 | 2 | NIKE_00003486-3487 |
| NIKE_00003488.pdf | Nike, Inc. Job Description for A0115 | 2 | NIKE_00003488-3489 |
| NIKE_00003490.pdf | Nike, Inc. Job Description for A0116 | 2 | NIKE_00003490-3491 |
| NIKE_00003492.pdf | Nike, Inc. Job Description for A0118 | 2 | NIKE_00003492-3493 |
| NIKE_00003494.pdf | Nike, Inc. Job Description for A0119 | 2 | NIKE_00003494-3495 |
| NIKE_00003496.pdf | Nike, Inc. Job Description for A0122 | 2 | NIKE_00003496-3497 |
| NIKE_00003498.pdf | Nike, Inc. Job Description for A0126 | 2 | NIKE_00003498-3499 |
| NIKE_00003500.pdf | Nike, Inc. Job Description for A0127 | 2 | NIKE_00003500-3501 |
| NIKE_00003502.pdf | Nike, Inc. Job Description for A0128 | 2 | NIKE_00003502-3503 |
| NIKE_00003504.pdf | Nike, Inc. Job Description for A0131 | 2 | NIKE_00003504-3405 |
| NIKE_00003506.pdf | Nike, Inc. Job Description for A0132 | 2 | NIKE_00003506-3506 |
| NIKE_00003508.pdf | Nike, Inc. Job Description for A0134 | 2 | NIKE_00003508-3509 |
| NIKE_00003510.pdf | Nike, Inc. Job Description for A0138 | 2 | NIKE_00003510-3511 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00003512.pdf | Nike, Inc. Job Description for A0139 | 2 | NIKE_00003512-3512 |
| NIKE_00003514.pdf | Nike, Inc. Job Description for A0142 | 2 | NIKE_00003514-3515 |
| NIKE_00003516.pdf | Nike, Inc. Job Description for A0145 | 2 | NIKE_00003516-3517 |
| NIKE_00003518.pdf | Nike, Inc. Job Description for A0146 | 2 | NIKE_00003518-3519 |
| NIKE_00003520.pdf | Nike, Inc. Job Description for A0147 | 2 | NIKE_00003520-3521 |
| NIKE_00003522.pdf | Nike, Inc. Job Description for A0148 | 2 | NIKE_00003522-3523 |
| NIKE_00003524.pdf | Nike, Inc. Job Description for A0149 | 2 | NIKE_00003524-3525 |
| NIKE_00003526.pdf | Nike, Inc. Job Description for A0154 | 2 | NIKE_00003526-3527 |
| NIKE_00003528.pdf | Nike, Inc. Job Description for A0156 | 2 | NIKE_00003528-3529 |
| NIKE_00003530.pdf | Nike, Inc. Job Description for A0158 | 2 | NIKE_00003530-3531 |
| NIKE_00003532.pdf | Nike, Inc. Job Description for A0159 | 2 | NIKE_00003532-3533 |
| NIKE_00003534.pdf | Nike, Inc. Job Description for A0161 | 2 | NIKE_00003534-3535 |
| NIKE_00003536.pdf | Nike, Inc. Job Description for A0164 | 2 | NIKE_00003536-3537 |
| NIKE_00003538.pdf | Nike, Inc. Job Description for A0171 | 2 | NIKE_00003538-3539 |
| NIKE_00003540.pdf | Nike, Inc. Job Description for A0174 | 2 | NIKE_00003540-3541 |
| NIKE_00003542.pdf | Nike, Inc. Job Description for A0175 | 2 | NIKE_00003542-3543 |
| NIKE_00003544.pdf | Nike, Inc. Job Description for A0177 | 2 | NIKE_00003544-3545 |
| NIKE_00003546.pdf | Nike, Inc. Job Description for A0179 | 2 | NIKE_00003546-3547 |
| NIKE_00003548.pdf | Nike, Inc. Job Description for A1155 | 2 | NIKE_00003548-3549 |
| NIKE_00003550.pdf | Nike, Inc. Job Description for A1156 | 2 | NIKE_00003550-3551 |
| NIKE_00003552.pdf | Nike, Inc. Job Description for A1157 | 2 | NIKE_00003552-3553 |
| NIKE_00003554.pdf | Nike, Inc. Job Description for A1749 | 2 | NIKE_00003554-3555 |
| NIKE_00003556.pdf | Nike, Inc. Job Description for A1750 | 2 | NIKE_00003556-3557 |
| NIKE_00003558.pdf | Nike, Inc. Job Description for A1751 | 2 | NIKE_00003558-3559 |
| NIKE_00003560.pdf | Nike, Inc. Job Description for A1799 | 2 | NIKE_00003560-3561 |
| NIKE_00003562.pdf | Nike, Inc. Job Description for A1840 | 2 | NIKE_00003562-3563 |
| NIKE_00003564.pdf | Nike, Inc. Job Description for A1866 | 2 | NIKE_00003564-3565 |
| NIKE_00003566.pdf | Nike, Inc. Job Description for A1932 | 2 | NIKE_00003566-3567 |
| NIKE_00003568.pdf | Nike, Inc. Job Description for A1933 | 2 | NIKE_00003568-3569 |
| NIKE_00003570.pdf | Nike, Inc. Job Description for A2027 | 2 | NIKE_00003570-3571 |
| NIKE_00003572.pdf | Nike, Inc. Job Description for A2068 | 2 | NIKE_00003572-3573 |
| NIKE_00003574.pdf | Nike, Inc. Job Description for A2098 | 2 | NIKE_00003574-3575 |
| NIKE_00003576.pdf | Nike, Inc. Job Description for A2196 | 2 | NIKE_00003576-3577 |
| NIKE_00003578.pdf | Nike, Inc. Job Description for A2221 | 2 | NIKE_00003578-3579 |
| NIKE_00003580.pdf | Nike, Inc. Job Description for A2223 | 2 | NIKE_00003580-3581 |
| NIKE_00003582.pdf | Nike, Inc. Job Description for A2224 | 2 | NIKE_00003582-3583 |
| NIKE_00003584.pdf | Nike, Inc. Job Description for A2228 | 2 | NIKE_00003584-3585 |
| NIKE_00003586.pdf | Nike, Inc. Job Description for A2229 | 2 | NIKE_00003586-3587 |
| NIKE_00003588.pdf | Nike, Inc. Job Description for A2369 | 2 | NIKE_00003588-3589 |
| NIKE_00003590.pdf | Nike, Inc. Job Description for A2371 | 2 | NIKE_00003590-3591 |
| NIKE_00003592.pdf | Nike, Inc. Job Description for A2716 | 2 | NIKE_00003592-3593 |
| NIKE_00003594.pdf | Nike, Inc. Job Description for A2733 | 2 | NIKE_00003594-3595 |
| NIKE_00003596.pdf | Nike, Inc. Job Description for A2766 | 2 | NIKE_00003596-3597 |
| NIKE_00003598.pdf | Nike, Inc. Job Description for A2810 | 2 | NIKE_00003598-3599 |
| NIKE_00003600.pdf | Nike, Inc. Job Description for A2880 | 2 | NIKE_00003600-3601 |
| NIKE_00003602.pdf | Nike, Inc. Job Description for A3060 | 2 | NIKE_00003602-3603 |
| NIKE_00003604.pdf | Nike, Inc. Job Description for A3061 | 2 | NIKE_00003604-3605 |
| NIKE_00003606.pdf | Nike, Inc. Job Description for A3062 | 2 | NIKE_00003606-3607 |
| NIKE_00003608.pdf | Nike, Inc. Job Description for A3063 | 2 | NIKE_00003608-3609 |
| NIKE_00003610.pdf | Nike, Inc. Job Description for A3064 | 2 | NIKE_00003610-3611 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00003612.pdf | Nike, Inc. Job Description for A3065 | 2 | NIKE_00003612-3613 |
| NIKE_00003614.pdf | Nike, Inc. Job Description for A3071 | 2 | NIKE_00003614-3615 |
| NIKE_00003616.pdf | Nike, Inc. Job Description for A3073 | 2 | NIKE_00003616-3617 |
| NIKE_00003618.pdf | Nike, Inc. Job Description for A3074 | 2 | NIKE_00003618-3619 |
| NIKE_00003620.pdf | Nike, Inc. Job Description for A3075 | 2 | NIKE_00003620-3621 |
| NIKE_00003622.pdf | Nike, Inc. Job Description for A3080 | 2 | NIKE_00003622-3623 |
| NIKE_00003624.pdf | Nike, Inc. Job Description for A3081 | 2 | NIKE_00003624-3625 |
| NIKE_00003626.pdf | Nike, Inc. Job Description for A3082 | 2 | NIKE_00003626-3627 |
| NIKE_00003628.pdf | Nike, Inc. Job Description for A3058 | 2 | NIKE_00003628-3629 |
| NIKE_00003630.pdf | Nike, Inc. Job Description for A3068 | 2 | NIKE_00003630-3631 |
| NIKE_00003632.pdf | Nike, Inc. Job Description for A3084 | 2 | NIKE_00003632-3633 |
| NIKE_00003634.pdf | Nike, Inc. Job Description for A3085 | 2 | NIKE_00003634-3635 |
| NIKE_00003636.pdf | Nike, Inc. Job Description for A3066 | 2 | NIKE_00003636-3637 |
| NIKE_00003638.pdf | Nike, Inc. Job Description for A3067 | 2 | NIKE_00003638-3639 |
| NIKE_00003640.pdf | Nike, Inc. Job Description for A3088 | 2 | NIKE_00003640-3641 |
| NIKE_00003642.pdf | Nike, Inc. Job Description for A3091 | 2 | NIKE_00003642-3643 |
| NIKE_00003644.pdf | Nike, Inc. Job Description for A3097 | 2 | NIKE_00003644-3645 |
| NIKE_00003646.pdf | Nike, Inc. Job Description for A3104 | 2 | NIKE_00003646-3647 |
| NIKE_00003648.pdf | Nike, Inc. Job Description for A3106 | 2 | NIKE_00003648-3649 |
| NIKE_00003650.pdf | Nike, Inc. Job Description for A3107 | 2 | NIKE_00003650-3651 |
| NIKE_00003652.pdf | Nike, Inc. Job Description for A3108 | 2 | NIKE_00003652-3653 |
| NIKE_00003654.pdf | Nike, Inc. Job Description for A3109 | 2 | NIKE_00003654-3655 |
| NIKE_00003656.pdf | Nike, Inc. Job Description for A3113 | 2 | NIKE_00003656-3657 |
| NIKE_00003658.pdf | Nike, Inc. Job Description for A3115 | 2 | NIKE_00003658-3659 |
| NIKE_00003660.pdf | Nike, Inc. Job Description for A3116 | 2 | NIKE_00003660-3661 |
| NIKE_00003662.pdf | Nike, Inc. Job Description for A3117 | 2 | NIKE_00003662-3663 |
| NIKE_00003664.pdf | Nike, Inc. Job Description for A3118 | 2 | NIKE_00003664-3665 |
| NIKE_00003666.pdf | Nike, Inc. Job Description for A3119 | 2 | NIKE_00003666-3667 |
| NIKE_00003668.pdf | Nike, Inc. Job Description for A3120 | 2 | NIKE_00003668-3669 |
| NIKE_00003670.pdf | Nike, Inc. Job Description for A3126 | 2 | NIKE_00003670-3671 |
| NIKE_00003672.pdf | Nike, Inc. Job Description for A3127 | 2 | NIKE_00003672-3672 |
| NIKE_00003674.pdf | Nike, Inc. Job Description for A3128 | 2 | NIKE_00003674-3675 |
| NIKE_00003676.pdf | Nike, Inc. Job Description for A3129 | 2 | NIKE_00003676-3677 |
| NIKE_00003678.pdf | Nike, Inc. Job Description for A3137 | 2 | NIKE_00003678-3679 |
| NIKE_00003680.pdf | Nike, Inc. Job Description for A3139 | 2 | NIKE_00003680-3681 |
| NIKE_00003682.pdf | Nike, Inc. Job Description for A3140 | 2 | NIKE_00003682-3683 |
| NIKE_00003684.pdf | Nike, Inc. Job Description for A3141 | 2 | NIKE_00003684-3685 |
| NIKE_00003686.pdf | Nike, Inc. Job Description for A3142 | 2 | NIKE_00003686-3687 |
| NIKE_00003688.pdf | Nike, Inc. Job Description for A3148 | 2 | NIKE_00003688-3689 |
| NIKE_00003690.pdf | Nike, Inc. Job Description for A3150 | 2 | NIKE_00003690-3691 |
| NIKE_00003692.pdf | Nike, Inc. Job Description for A3151 | 2 | NIKE_00003692-3693 |
| NIKE_00003694.pdf | Nike, Inc. Job Description for A3152 | 2 | NIKE_00003694-3695 |
| NIKE_00003696.pdf | Nike, Inc. Job Description for A3157 | 2 | NIKE_00003696-3697 |
| NIKE_00003698.pdf | Nike, Inc. Job Description for A3159 | 2 | NIKE_00003698-3699 |
| NIKE_00003700.pdf | Nike, Inc. Job Description for A3161 | 2 | NIKE_00003700-3701 |
| NIKE_00003702.pdf | Nike, Inc. Job Description for A3162 | 2 | NIKE_00003702-3702 |
| NIKE_00003704.pdf | Nike, Inc. Job Description for A3163 | 2 | NIKE_00003704-3705 |
| NIKE_00003706.pdf | Nike, Inc. Job Description for A3164 | 2 | NIKE_00003706-3607 |
| NIKE_00003708.pdf | Nike, Inc. Job Description for A0180 | 2 | NIKE_00003708-3709 |
| NIKE_00003710.pdf | Nike, Inc. Job Description for A0181 | 2 | NIKE_00003710-3711 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00003712.pdf | Nike, Inc. Job Description for A0182 | 2 | NIKE_00003712-3713 |
| NIKE_00003714.pdf | Nike, Inc. Job Description for A0183 | 2 | NIKE_00003714-3715 |
| NIKE_00003716.pdf | Nike, Inc. Job Description for A0184 | 2 | NIKE_00003716-3717 |
| NIKE_00003718.pdf | Nike, Inc. Job Description for A0185 | 2 | NIKE_00003718-3719 |
| NIKE_00003720.pdf | Nike, Inc. Job Description for A0186 | 2 | NIKE_00003720-3721 |
| NIKE_00003722.pdf | Nike, Inc. Job Description for A0187 | 2 | NIKE_00003722-3723 |
| NIKE_00003724.pdf | Nike, Inc. Job Description for A0189 | 2 | NIKE_00003724-3725 |
| NIKE_00003726.pdf | Nike, Inc. Job Description for A0190 | 2 | NIKE_00003726-3727 |
| NIKE_00003728.pdf | Nike, Inc. Job Description for A0191 | 2 | NIKE_00003728-3729 |
| NIKE_00003730.pdf | Nike, Inc. Job Description for A0192 | 2 | NIKE_00003730-3731 |
| NIKE_00003732.pdf | Nike, Inc. Job Description for A0193 | 2 | NIKE_00003732-3733 |
| NIKE_00003734.pdf | Nike, Inc. Job Description for A0194 | 2 | NIKE_00003734-3735 |
| NIKE_00003736.pdf | Nike, Inc. Job Description for A0195 | 2 | NIKE_00003736-3737 |
| NIKE_00003738.pdf | Nike, Inc. Job Description for A0203 | 2 | NIKE_00003738-3739 |
| NIKE_00003740.pdf | Nike, Inc. Job Description for A0204 | 2 | NIKE_00003740-3741 |
| NIKE_00003742.pdf | Nike, Inc. Job Description for A0205 | 2 | NIKE_00003742-3743 |
| NIKE_00003744.pdf | Nike, Inc. Job Description for A0206 | 2 | NIKE_00003744-3745 |
| NIKE_00003746.pdf | Nike, Inc. Job Description for A0207 | 2 | NIKE_00003746-3747 |
| NIKE_00003748.pdf | Nike, Inc. Job Description for A0211 | 2 | NIKE_00003748-3749 |
| NIKE_00003750.pdf | Nike, Inc. Job Description for A0213 | 2 | NIKE_00003750-3751 |
| NIKE_00003752.pdf | Nike, Inc. Job Description for A0217 | 2 | NIKE_00003752-3753 |
| NIKE_00003754.pdf | Nike, Inc. Job Description for A0218 | 2 | NIKE_00003754-3755 |
| NIKE_00003756.pdf | Nike, Inc. Job Description for A0219 | 2 | NIKE_00003756-3757 |
| NIKE_00003758.pdf | Nike, Inc. Job Description for A0220 | 2 | NIKE_00003758-3759 |
| NIKE_00003760.pdf | Nike, Inc. Job Description for A0221 | 2 | NIKE_00003760-3761 |
| NIKE_00003762.pdf | Nike, Inc. Job Description for A0222 | 2 | NIKE_00003762-3763 |
| NIKE_00003764.pdf | Nike, Inc. Job Description for A0223 | 2 | NIKE_00003764-3765 |
| NIKE_00003766.pdf | Nike, Inc. Job Description for A0227 | 2 | NIKE_00003766-3767 |
| NIKE_00003768.pdf | Nike, Inc. Job Description for A0228 | 2 | NIKE_00003768-3769 |
| NIKE_00003770.pdf | Nike, Inc. Job Description for A0229 | 2 | NIKE_00003770-3771 |
| NIKE_00003772.pdf | Nike, Inc. Job Description for A0230 | 2 | NIKE_00003772-3773 |
| NIKE_00003774.pdf | Nike, Inc. Job Description for A0231 | 2 | NIKE_00003774-3775 |
| NIKE_00003776.pdf | Nike, Inc. Job Description for A0232 | 2 | NIKE_00003776-3777 |
| NIKE_00003778.pdf | Nike, Inc. Job Description for A0233 | 2 | NIKE_00003778-3779 |
| NIKE_00003780.pdf | Nike, Inc. Job Description for A0234 | 2 | NIKE_00003780-3781 |
| NIKE_00003782.pdf | Nike, Inc. Job Description for A0235 | 2 | NIKE_00003782-3783 |
| NIKE_00003784.pdf | Nike, Inc. Job Description for A0236 | 2 | NIKE_00003784-3785 |
| NIKE_00003786.pdf | Nike, Inc. Job Description for A0237 | 2 | NIKE_00003786-3787 |
| NIKE_00003788.pdf | Nike, Inc. Job Description for A0238 | 2 | NIKE_00003788-3789 |
| NIKE_00003790.pdf | Nike, Inc. Job Description for A0245 | 2 | NIKE_00003790-3791 |
| NIKE_00003792.pdf | Nike, Inc. Job Description for A0246 | 2 | NIKE_00003792-3793 |
| NIKE_00003794.pdf | Nike, Inc. Job Description for A0247 | 2 | NIKE_00003794-3795 |
| NIKE_00003796.pdf | Nike, Inc. Job Description for A0248 | 2 | NIKE_00003796-3797 |
| NIKE_00003798.pdf | Nike, Inc. Job Description for A0249 | 2 | NIKE_00003798-3799 |
| NIKE_00003800.pdf | Nike, Inc. Job Description for A0250 | 2 | NIKE_00003800-3801 |
| NIKE_00003802.pdf | Nike, Inc. Job Description for A0251 | 2 | NIKE_00003802-3803 |
| NIKE_00003804.pdf | Nike, Inc. Job Description for A0252 | 2 | NIKE_00003804-3805 |
| NIKE_00003806.pdf | Nike, Inc. Job Description for A0253 | 2 | NIKE_00003806-3807 |
| NIKE_00003808.pdf | Nike, Inc. Job Description for A0255 | 2 | NIKE_00003808-3809 |
| NIKE_00003810.pdf | Nike, Inc. Job Description for A0256 | 2 | NIKE_00003810-3811 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00003812.pdf | Nike, Inc. Job Description for A0257 | 2 | NIKE_00003812-3813 |
| NIKE_00003814.pdf | Nike, Inc. Job Description for A0258 | 2 | NIKE_00003814-3815 |
| NIKE_00003816.pdf | Nike, Inc. Job Description for A0259 | 2 | NIKE_00003816-3817 |
| NIKE_00003818.pdf | Nike, Inc. Job Description for A0260 | 2 | NIKE_00003818-3819 |
| NIKE_00003820.pdf | Nike, Inc. Job Description for A0261 | 2 | NIKE_00003820-3821 |
| NIKE_00003822.pdf | Nike, Inc. Job Description for A0262 | 2 | NIKE_00003822-3823 |
| NIKE_00003824.pdf | Nike, Inc. Job Description for A0270 | 2 | NIKE_00003824-3825 |
| NIKE_00003826.pdf | Nike, Inc. Job Description for A0271 | 2 | NIKE_00003826-3827 |
| NIKE_00003828.pdf | Nike, Inc. Job Description for A0272 | 2 | NIKE_00003828-3829 |
| NIKE_00003830.pdf | Nike, Inc. Job Description for A0273 | 2 | NIKE_00003830-3831 |
| NIKE_00003832.pdf | Nike, Inc. Job Description for A0274 | 2 | NIKE_00003832-3833 |
| NIKE_00003834.pdf | Nike, Inc. Job Description for A0275 | 2 | NIKE_00003834-3835 |
| NIKE_00003836.pdf | Nike, Inc. Job Description for A0277 | 2 | NIKE_00003836-3837 |
| NIKE_00003838.pdf | Nike, Inc. Job Description for A0278 | 2 | NIKE_00003838-3839 |
| NIKE_00003840.pdf | Nike, Inc. Job Description for A0279 | 2 | NIKE_00003840-3841 |
| NIKE_00003842.pdf | Nike, Inc. Job Description for A0280 | 2 | NIKE_00003842-3843 |
| NIKE_00003844.pdf | Nike, Inc. Job Description for A0281 | 2 | NIKE_00003844-3845 |
| NIKE_00003846.pdf | Nike, Inc. Job Description for A0282 | 2 | NIKE_00003846-3847 |
| NIKE_00003848.pdf | Nike, Inc. Job Description for A1730 | 2 | NIKE_00003848-3849 |
| NIKE_00003850.pdf | Nike, Inc. Job Description for A1802 | 2 | NIKE_00003850-3851 |
| NIKE_00003852.pdf | Nike, Inc. Job Description for A1850 | 2 | NIKE_00003852-3853 |
| NIKE_00003854.pdf | Nike, Inc. Job Description for A2047 | 2 | NIKE_00003854-3855 |
| NIKE_00003856.pdf | Nike, Inc. Job Description for A2064 | 2 | NIKE_00003856-3857 |
| NIKE_00003858.pdf | Nike, Inc. Job Description for A2072 | 2 | NIKE_00003858-3859 |
| NIKE_00003860.pdf | Nike, Inc. Job Description for A2085 | 2 | NIKE_00003860-3861 |
| NIKE_00003862.pdf | Nike, Inc. Job Description for A2118 | 2 | NIKE_00003862-3863 |
| NIKE_00003864.pdf | Nike, Inc. Job Description for A2140 | 2 | NIKE_00003864-3865 |
| NIKE_00003866.pdf | Nike, Inc. Job Description for A2182 | 2 | NIKE_00003866-3867 |
| NIKE_00003868.pdf | Nike, Inc. Job Description for A2185 | 2 | NIKE_00003868-3869 |
| NIKE_00003870.pdf | Nike, Inc. Job Description for A2230 | 2 | NIKE_00003870-3871 |
| NIKE_00003872.pdf | Nike, Inc. Job Description for A2231 | 2 | NIKE_00003872-3872 |
| NIKE_00003874.pdf | Nike, Inc. Job Description for A2232 | 2 | NIKE_00003874-3875 |
| NIKE_00003876.pdf | Nike, Inc. Job Description for A2237 | 2 | NIKE_00003876-3877 |
| NIKE_00003878.pdf | Nike, Inc. Job Description for A2238 | 2 | NIKE_00003878-3839 |
| NIKE_00003880.pdf | Nike, Inc. Job Description for A2430 | 2 | NIKE_00003880-3881 |
| NIKE_00003882.pdf | Nike, Inc. Job Description for A2406 | 2 | NIKE_00003882-3883 |
| NIKE_00003884.pdf | Nike, Inc. Job Description for A2405 | 2 | NIKE_00003884-3885 |
| NIKE_00003886.pdf | Nike, Inc. Job Description for A2408 | 2 | NIKE_00003886-3887 |
| NIKE_00003888.pdf | Nike, Inc. Job Description for A2409 | 2 | NIKE_00003888-3889 |
| NIKE_00003890.pdf | Nike, Inc. Job Description for A2451 | 2 | NIKE_00003890-3891 |
| NIKE_00003892.pdf | Nike, Inc. Job Description for A2715 | 2 | NIKE_00003892-3893 |
| NIKE_00003894.pdf | Nike, Inc. Job Description for A2653 | 2 | NIKE_00003894-3895 |
| NIKE_00003896.pdf | Nike, Inc. Job Description for A2819 | 2 | NIKE_00003896-3897 |
| NIKE_00003898.pdf | Nike, Inc. Job Description for A2915 | 2 | NIKE_00003898-3899 |
| NIKE_00003900.pdf | Nike, Inc. Job Description for A2660 | 2 | NIKE_00003900-3901 |
| NIKE_00003902.pdf | Nike, Inc. Job Description for A2661 | 2 | NIKE_00003902-3903 |
| NIKE_00003904.pdf | Nike, Inc. Job Description for A2662 | 2 | NIKE_00003904-3905 |
| NIKE_00003906.pdf | Nike, Inc. Job Description for A2663 | 2 | NIKE_00003906-3907 |
| NIKE_00003908.pdf | Nike, Inc. Job Description for A2664 | 2 | NIKE_00003908-3909 |
| NIKE_00003910.pdf | Nike, Inc. Job Description for A2665 | 2 | NIKE_00003910-3911 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00003912.pdf | Nike, Inc. Job Description for A2666 | 2 | NIKE_00003912-3913 |
| NIKE_00003914.pdf | Nike, Inc. Job Description for A2667 | 2 | NIKE_00003914-3915 |
| NIKE_00003916.pdf | Nike, Inc. Job Description for A2928 | 2 | NIKE_00003916-3917 |
| NIKE_00003918.pdf | Nike, Inc. Job Description for A2967 | 2 | NIKE_00003918-3919 |
| NIKE_00003920.pdf | Nike, Inc. Job Description for A2969 | 2 | NIKE_00003920-3921 |
| NIKE_00003922.pdf | Nike, Inc. Job Description for A2970 | 2 | NIKE_00003922-3923 |
| NIKE_00003924.pdf | Nike, Inc. Job Description for A2971 | 2 | NIKE_00003924-3925 |
| NIKE_00003926.pdf | Nike, Inc. Job Description for A2972 | 2 | NIKE_00003926-3927 |
| NIKE_00003928.pdf | Nike, Inc. Job Description for A2988 | 2 | NIKE_00003928-3929 |
| NIKE_00003930.pdf | Nike, Inc. Job Description for A2989 | 2 | NIKE_00003930-3931 |
| NIKE_00003932.pdf | Nike, Inc. Job Description for A2992 | 2 | NIKE_00003932-3933 |
| NIKE_00003934.pdf | Nike, Inc. Job Description for A2993 | 2 | NIKE_00003934-3935 |
| NIKE_00003936.pdf | Nike, Inc. Job Description for A2994 | 2 | NIKE_00003936-3937 |
| NIKE_00003938.pdf | Nike, Inc. Job Description for A2979 | 2 | NIKE_00003938-3939 |
| NIKE_00003940.pdf | Nike, Inc. Job Description for A2980 | 2 | NIKE_00003940-3941 |
| NIKE_00003942.pdf | Nike, Inc. Job Description for A2983 | 2 | NIKE_00003942-3943 |
| NIKE_00003944.pdf | Nike, Inc. Job Description for A2984 | 2 | NIKE_00003944-3945 |
| NIKE_00003946.pdf | Nike, Inc. Job Description for A2985 | 2 | NIKE_00003946-3947 |
| NIKE_00003948.pdf | Nike, Inc. Job Description for A3006 | 2 | NIKE_00003948-3949 |
| NIKE_00003950.pdf | Nike, Inc. Job Description for A3010 | 2 | NIKE_00003950-3951 |
| NIKE_00003952.pdf | Nike, Inc. Job Description for A2958 | 2 | NIKE_00003952-3953 |
| NIKE_00003954.pdf | Nike, Inc. Job Description for A2965 | 2 | NIKE_00003954-3955 |
| NIKE_00003956.pdf | Nike, Inc. Job Description for A2974 | 2 | NIKE_00003956-3957 |
| NIKE_00003958.pdf | Nike, Inc. Job Description for A2975 | 2 | NIKE_00003958-3959 |
| NIKE_00003960.pdf | Nike, Inc. Job Description for A3020 | 2 | NIKE_00003960-3961 |
| NIKE_00003962.pdf | Nike, Inc. Job Description for A2976 | 2 | NIKE_00003962-3963 |
| NIKE_00003964.pdf | Nike, Inc. Job Description for A2977 | 2 | NIKE_00003964-3965 |
| NIKE_00003966.pdf | Nike, Inc. Job Description for A3017 | 2 | NIKE_00003966-3967 |
| NIKE_00003968.pdf | Nike, Inc. Job Description for A2962 | 2 | NIKE_00003968-3969 |
| NIKE_00003970.pdf | Nike, Inc. Job Description for A2963 | 2 | NIKE_00003970-3971 |
| NIKE_00003972.pdf | Nike, Inc. Job Description for A2964 | 2 | NIKE_00003972-3973 |
| NIKE_00003974.pdf | Nike, Inc. Job Description for A3022 | 2 | NIKE_00003974-3975 |
| NIKE_00003976.pdf | Nike, Inc. Job Description for A3025 | 2 | NIKE_00003976-3977 |
| NIKE_00003978.pdf | Nike, Inc. Job Description for A3026 | 2 | NIKE_00003978-3979 |
| NIKE_00003980.pdf | Nike, Inc. Job Description for A2978 | 2 | NIKE_00003980-3981 |
| NIKE_00003982.pdf | Nike, Inc. Job Description for A2981 | 2 | NIKE_00003982-3983 |
| NIKE_00003984.pdf | Nike, Inc. Job Description for A2987 | 2 | NIKE_00003984-3985 |
| NIKE_00003986.pdf | Nike, Inc. Job Description for A2995 | 2 | NIKE_00003986-3987 |
| NIKE_00003988.pdf | Nike, Inc. Job Description for A3018 | 2 | NIKE_00003988-3989 |
| NIKE_00003990.pdf | Nike, Inc. Job Description for A3169 | 2 | NIKE_00003990-3991 |
| NIKE_00003992.pdf | Nike, Inc. Job Description for A3175 | 2 | NIKE_00003992-3993 |
| NIKE_00003994.pdf | Nike, Inc. Job Description for A3177 | 2 | NIKE_00003994-3995 |
| NIKE_00003996.pdf | Nike, Inc. Job Description for A3178 | 2 | NIKE_00003996-3997 |
| NIKE_00003998.pdf | Nike, Inc. Job Description for A3179 | 2 | NIKE_00003998-3999 |
| NIKE_00004000.pdf | Nike, Inc. Job Description for A3181 | 2 | NIKE_00004000-4001 |
| NIKE_00004002.pdf | Nike, Inc. Job Description for A3183 | 2 | NIKE_00004002-4003 |
| NIKE_00004004.pdf | Nike, Inc. Job Description for A0457 | 2 | NIKE_00004004-4005 |
| NIKE_00004006.pdf | Nike, Inc. Job Description for A0458 | 2 | NIKE_00004006-4007 |
| NIKE_00004008.pdf | Nike, Inc. Job Description for A0468 | 2 | NIKE_00004008-4009 |
| NIKE_00004010.pdf | Nike, Inc. Job Description for A0470 | 2 | NIKE_00004010-4011 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00004012.pdf | Nike, Inc. Job Description for A0490 | 2 | NIKE_00004012-4013 |
| NIKE_00004014.pdf | Nike, Inc. Job Description for A0496 | 2 | NIKE_00004014-4015 |
| NIKE_00004016.pdf | Nike, Inc. Job Description for A0502 | 2 | NIKE_00004016-4017 |
| NIKE_00004018.pdf | Nike, Inc. Job Description for A0506 | 2 | NIKE_00004018-4019 |
| NIKE_00004020.pdf | Nike, Inc. Job Description for A0507 | 2 | NIKE_00004020-4021 |
| NIKE_00004022.pdf | Nike, Inc. Job Description for A1821 | 2 | NIKE_00004022-4023 |
| NIKE_00004024.pdf | Nike, Inc. Job Description for A1958 | 2 | NIKE_00004024-4025 |
| NIKE_00004026.pdf | Nike, Inc. Job Description for A2141 | 2 | NIKE_00004026-4027 |
| NIKE_00004028.pdf | Nike, Inc. Job Description for A0847 | 2 | NIKE_00004028-4029 |
| NIKE_00004030.pdf | Nike, Inc. Job Description for A0848 | 2 | NIKE_00004030-4031 |
| NIKE_00004032.pdf | Nike, Inc. Job Description for A0849 | 2 | NIKE_00004032-4033 |
| NIKE_00004034.pdf | Nike, Inc. Job Description for A0850 | 2 | NIKE_00004034-4035 |
| NIKE_00004036.pdf | Nike, Inc. Job Description for A0851 | 2 | NIKE_00004036-4037 |
| NIKE_00004038.pdf | Nike, Inc. Job Description for A0852 | 2 | NIKE_00004038-4039 |
| NIKE_00004040.pdf | Nike, Inc. Job Description for A0855 | 2 | NIKE_00004040-4041 |
| NIKE_00004042.pdf | Nike, Inc. Job Description for A0856 | 2 | NIKE_00004042-4043 |
| NIKE_00004044.pdf | Nike, Inc. Job Description for A0857 | 2 | NIKE_00004044-4045 |
| NIKE_00004046.pdf | Nike, Inc. Job Description for A0858 | 2 | NIKE_00004046-4047 |
| NIKE_00004048.pdf | Nike, Inc. Job Description for A0859 | 2 | NIKE_00004048-4049 |
| NIKE_00004050.pdf | Nike, Inc. Job Description for A0861 | 2 | NIKE_00004050-4051 |
| NIKE_00004052.pdf | Nike, Inc. Job Description for A0862 | 2 | NIKE_00004052-4053 |
| NIKE_00004054.pdf | Nike, Inc. Job Description for A0863 | 2 | NIKE_00004054-4055 |
| NIKE_00004056.pdf | Nike, Inc. Job Description for A0864 | 2 | NIKE_00004056-4057 |
| NIKE_00004058.pdf | Nike, Inc. Job Description for A0865 | 2 | NIKE_00004058-4059 |
| NIKE_00004060.pdf | Nike, Inc. Job Description for A0866 | 2 | NIKE_00004060-4061 |
| NIKE_00004062.pdf | Nike, Inc. Job Description for A0867 | 2 | NIKE_00004062-4063 |
| NIKE_00004064.pdf | Nike, Inc. Job Description for A0868 | 2 | NIKE_00004064-4065 |
| NIKE_00004066.pdf | Nike, Inc. Job Description for A0870 | 2 | NIKE_00004066-4067 |
| NIKE_00004068.pdf | Nike, Inc. Job Description for A0880 | 2 | NIKE_00004068-4069 |
| NIKE_00004070.pdf | Nike, Inc. Job Description for A0882 | 2 | NIKE_00004070-4071 |
| NIKE_00004072.pdf | Nike, Inc. Job Description for A0883 | 2 | NIKE_00004072-4073 |
| NIKE_00004074.pdf | Nike, Inc. Job Description for A0900 | 2 | NIKE_00004074-4075 |
| NIKE_00004076.pdf | Nike, Inc. Job Description for A0901 | 2 | NIKE_00004076-4077 |
| NIKE_00004078.pdf | Nike, Inc. Job Description for A0904 | 2 | NIKE_00004078-4079 |
| NIKE_00004080.pdf | Nike, Inc. Job Description for A0906 | 2 | NIKE_00004080-4081 |
| NIKE_00004082.pdf | Nike, Inc. Job Description for A0907 | 2 | NIKE_00004082-4083 |
| NIKE_00004084.pdf | Nike, Inc. Job Description for A0908 | 2 | NIKE_00004084-4085 |
| NIKE_00004086.pdf | Nike, Inc. Job Description for A0909 | 2 | NIKE_00004086-4087 |
| NIKE_00004088.pdf | Nike, Inc. Job Description for A0913 | 2 | NIKE_00004088-4089 |
| NIKE_00004090.pdf | Nike, Inc. Job Description for A0919 | 2 | NIKE_00004090-4091 |
| NIKE_00004092.pdf | Nike, Inc. Job Description for A0920 | 2 | NIKE_00004092-4093 |
| NIKE_00004094.pdf | Nike, Inc. Job Description for A0926 | 2 | NIKE_00004094-4095 |
| NIKE_00004096.pdf | Nike, Inc. Job Description for A0927 | 2 | NIKE_00004096-4097 |
| NIKE_00004098.pdf | Nike, Inc. Job Description for A0928 | 2 | NIKE_00004098-4099 |
| NIKE_00004100.pdf | Nike, Inc. Job Description for A0929 | 2 | NIKE_00004100-4101 |
| NIKE_00004102.pdf | Nike, Inc. Job Description for A0930 | 2 | NIKE_00004102-4103 |
| NIKE_00004104.pdf | Nike, Inc. Job Description for A0931 | 2 | NIKE_00004104-4105 |
| NIKE_00004106.pdf | Nike, Inc. Job Description for A0933 | 2 | NIKE_00004106-4107 |
| NIKE_00004108.pdf | Nike, Inc. Job Description for A0934 | 2 | NIKE_00004108-4109 |
| NIKE_00004110.pdf | Nike, Inc. Job Description for A0935 | 2 | NIKE_00004110-4111 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00004112.pdf | Nike, Inc. Job Description for A0936 | 2 | NIKE_00004112-4113 |
| NIKE_00004114.pdf | Nike, Inc. Job Description for A0937 | 2 | NIKE_00004114-4115 |
| NIKE_00004116.pdf | Nike, Inc. Job Description for A0938 | 2 | NIKE_00004116-4117 |
| NIKE_00004118.pdf | Nike, Inc. Job Description for A1753 | 2 | NIKE_00004118-4119 |
| NIKE_00004120.pdf | Nike, Inc. Job Description for A1767 | 2 | NIKE_00004120-4121 |
| NIKE_00004122.pdf | Nike, Inc. Job Description for A1768 | 2 | NIKE_00004122-4123 |
| NIKE_00004124.pdf | Nike, Inc. Job Description for A1769 | 2 | NIKE_00004124-4125 |
| NIKE_00004126.pdf | Nike, Inc. Job Description for A1846 | 2 | NIKE_00004126-4127 |
| NIKE_00004128.pdf | Nike, Inc. Job Description for A1847 | 2 | NIKE_00004128-4129 |
| NIKE_00004130.pdf | Nike, Inc. Job Description for A1887 | 2 | NIKE_00004130-4131 |
| NIKE_00004132.pdf | Nike, Inc. Job Description for A2145 | 2 | NIKE_00004132-4133 |
| NIKE_00004134.pdf | Nike, Inc. Job Description for A2271 | 2 | NIKE_00004134-4135 |
| NIKE_00004136.pdf | Nike, Inc. Job Description for A2572 | 2 | NIKE_00004136-4137 |
| NIKE_00004138.pdf | Nike, Inc. Job Description for A2571 | 2 | NIKE_00004138-4139 |
| NIKE_00004140.pdf | Nike, Inc. Job Description for A2594 | 2 | NIKE_00004140-4141 |
| NIKE_00004142.pdf | Nike, Inc. Job Description for A2595 | 2 | NIKE_00004142-4143 |
| NIKE_00004144.pdf | Nike, Inc. Job Description for A2598 | 2 | NIKE_00004144-4145 |
| NIKE_00004146.pdf | Nike, Inc. Job Description for A2574 | 2 | NIKE_00004146-4147 |
| NIKE_00004148.pdf | Nike, Inc. Job Description for A2576 | 2 | NIKE_00004148-4149 |
| NIKE_00004150.pdf | Nike, Inc. Job Description for A2592 | 2 | NIKE_00004150-4151 |
| NIKE_00004152.pdf | Nike, Inc. Job Description for A2596 | 2 | NIKE_00004152-4153 |
| NIKE_00004154.pdf | Nike, Inc. Job Description for A2573 | 2 | NIKE_00004154-4155 |
| NIKE_00004156.pdf | Nike, Inc. Job Description for A2585 | 2 | NIKE_00004156-4157 |
| NIKE_00004158.pdf | Nike, Inc. Job Description for A2581 | 2 | NIKE_00004158-4159 |
| NIKE_00004160.pdf | Nike, Inc. Job Description for A2582 | 2 | NIKE_00004160-4161 |
| NIKE_00004162.pdf | Nike, Inc. Job Description for A2583 | 2 | NIKE_00004162-4163 |
| NIKE_00004164.pdf | Nike, Inc. Job Description for A2577 | 2 | NIKE_00004164-4165 |
| NIKE_00004166.pdf | Nike, Inc. Job Description for A2578 | 2 | NIKE_00004166-4167 |
| NIKE_00004168.pdf | Nike, Inc. Job Description for A2588 | 2 | NIKE_00004168-4169 |
| NIKE_00004170.pdf | Nike, Inc. Job Description for A2591 | 2 | NIKE_00004170-4171 |
| NIKE_00004172.pdf | Nike, Inc. Job Description for A2593 | 2 | NIKE_00004172-4173 |
| NIKE_00004174.pdf | Nike, Inc. Job Description for A2590 | 2 | NIKE_00004174-4175 |
| NIKE_00004176.pdf | Nike, Inc. Job Description for A2694 | 2 | NIKE_00004176-4177 |
| NIKE_00004178.pdf | Nike, Inc. Job Description for A2695 | 2 | NIKE_00004178-4179 |
| NIKE_00004180.pdf | Nike, Inc. Job Description for A2820 | 2 | NIKE_00004180-4181 |
| NIKE_00004182.pdf | Nike, Inc. Job Description for A2815 | 2 | NIKE_00004182-4183 |
| NIKE_00004184.pdf | Nike, Inc. Job Description for A0941 | 2 | NIKE_00004184-4185 |
| NIKE_00004186.pdf | Nike, Inc. Job Description for A0942 | 2 | NIKE_00004186-4187 |
| NIKE_00004188.pdf | Nike, Inc. Job Description for A0944 | 2 | NIKE_00004188-4189 |
| NIKE_00004188-95.pdf | Nike, Inc. Job Descriptions for A0944-A0947 | 8 | NIKE_00004188-95 |
| NIKE_00004192.pdf | Nike, Inc. Job Description for A0946 | 2 | NIKE_00004192-4193 |
| NIKE_00004196.pdf | Nike, Inc. Job Description for A0948 | 2 | NIKE_00004196-4197 |
| NIKE_00004198.pdf | Nike, Inc. Job Description for A0949 | 2 | NIKE_00004198-4199 |
| NIKE_00004200.pdf | Nike, Inc. Job Description for A0950 | 2 | NIKE_00004200-4201 |
| NIKE_00004202.pdf | Nike, Inc. Job Description for A0951 | 2 | NIKE_00004202-4203 |
| NIKE_00004204.pdf | Nike, Inc. Job Description for A0952 | 2 | NIKE_00004204-4205 |
| NIKE_00004206.pdf | Nike, Inc. Job Description for A0954 | 2 | NIKE_00004206-4207 |
| NIKE_00004208.pdf | Nike, Inc. Job Description for A0962 | 2 | NIKE_00004208-4209 |
| NIKE_00004210.pdf | Nike, Inc. Job Description for A0963 | 2 | NIKE_00004210-4211 |
| NIKE_00004212.pdf | Nike, Inc. Job Description for A0964 | 2 | NIKE_00004212-4213 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00004214.pdf | Nike, Inc. Job Description for A0971 | 2 | NIKE_00004214-4215 |
| NIKE_00004216.pdf | Nike, Inc. Job Description for A0972 | 2 | NIKE_00004216-4217 |
| NIKE_00004218.pdf | Nike, Inc. Job Description for A0973 | 2 | NIKE_00004218-4219 |
| NIKE_00004220.pdf | Nike, Inc. Job Description for A0974 | 2 | NIKE_00004220-4221 |
| NIKE_00004222.pdf | Nike, Inc. Job Description for A0976 | 2 | NIKE_00004222-4223 |
| NIKE_00004224.pdf | Nike, Inc. Job Description for A0979 | 2 | NIKE_00004224-4225 |
| NIKE_00004226.pdf | Nike, Inc. Job Description for A0980 | 2 | NIKE_00004226-4227 |
| NIKE_00004228.pdf | Nike, Inc. Job Description for A0981 | 2 | NIKE_00004228-4229 |
| NIKE_00004230.pdf | Nike, Inc. Job Description for A0982 | 2 | NIKE_00004230-4231 |
| NIKE_00004232.pdf | Nike, Inc. Job Description for A0987 | 2 | NIKE_00004232-4233 |
| NIKE_00004234.pdf | Nike, Inc. Job Description for A0991 | 2 | NIKE_00004234-4235 |
| NIKE_00004236.pdf | Nike, Inc. Job Description for A0992 | 2 | NIKE_00004236-4237 |
| NIKE_00004238.pdf | Nike, Inc. Job Description for A0994 | 2 | NIKE_00004238-4239 |
| NIKE_00004240.pdf | Nike, Inc. Job Description for A0995 | 2 | NIKE_00004240-4241 |
| NIKE_00004242.pdf | Nike, Inc. Job Description for A0996 | 2 | NIKE_00004242-4243 |
| NIKE_00004244.pdf | Nike, Inc. Job Description for A0998 | 2 | NIKE_00004244-4245 |
| NIKE_00004246.pdf | Nike, Inc. Job Description for A0999 | 2 | NIKE_00004246-4247 |
| NIKE_00004248.pdf | Nike, Inc. Job Description for A1000 | 2 | NIKE_00004248-4249 |
| NIKE_00004250.pdf | Nike, Inc. Job Description for A1001 | 2 | NIKE_00004250-4251 |
| NIKE_00004252.pdf | Nike, Inc. Job Description for A1002 | 2 | NIKE_00004252-4253 |
| NIKE_00004254.pdf | Nike, Inc. Job Description for A1003 | 2 | NIKE_00004254-4255 |
| NIKE_00004256.pdf | Nike, Inc. Job Description for A1005 | 2 | NIKE_00004256-4257 |
| NIKE_00004258.pdf | Nike, Inc. Job Description for A1011 | 2 | NIKE_00004258-4259 |
| NIKE_00004260.pdf | Nike, Inc. Job Description for A1012 | 2 | NIKE_00004260-4261 |
| NIKE_00004262.pdf | Nike, Inc. Job Description for A1013 | 2 | NIKE_00004262-4263 |
| NIKE_00004264.pdf | Nike, Inc. Job Description for A1014 | 2 | NIKE_00004264-4265 |
| NIKE_00004266.pdf | Nike, Inc. Job Description for A1017 | 2 | NIKE_00004266-4267 |
| NIKE_00004268.pdf | Nike, Inc. Job Description for A1019 | 2 | NIKE_00004268-4269 |
| NIKE_00004270.pdf | Nike, Inc. Job Description for A1020 | 2 | NIKE_00004270-4271 |
| NIKE_00004272.pdf | Nike, Inc. Job Description for A1024 | 2 | NIKE_00004272-4273 |
| NIKE_00004274.pdf | Nike, Inc. Job Description for A1025 | 2 | NIKE_00004274-4275 |
| NIKE_00004276.pdf | Nike, Inc. Job Description for A1026 | 2 | NIKE_00004276-4277 |
| NIKE_00004278.pdf | Nike, Inc. Job Description for A1027 | 2 | NIKE_00004278-4279 |
| NIKE_00004280.pdf | Nike, Inc. Job Description for A1028 | 2 | NIKE_00004280-4281 |
| NIKE_00004282.pdf | Nike, Inc. Job Description for A1029 | 2 | NIKE_00004282-4283 |
| NIKE_00004284.pdf | Nike, Inc. Job Description for A1030 | 2 | NIKE_00004284-4285 |
| NIKE_00004286.pdf | Nike, Inc. Job Description for A1031 | 2 | NIKE_00004286-4287 |
| NIKE_00004288.pdf | Nike, Inc. Job Description for A1032 | 2 | NIKE_00004288-4289 |
| NIKE_00004290.pdf | Nike, Inc. Job Description for A1034 | 2 | NIKE_00004290-4291 |
| NIKE_00004292.pdf | Nike, Inc. Job Description for A1251 | 2 | NIKE_00004292-4293 |
| NIKE_00004294.pdf | Nike, Inc. Job Description for A1252 | 2 | NIKE_00004294-4295 |
| NIKE_00004296.pdf | Nike, Inc. Job Description for A1257 | 2 | NIKE_00004296-4297 |
| NIKE_00004298.pdf | Nike, Inc. Job Description for A1258 | 2 | NIKE_00004298-4299 |
| NIKE_00004300.pdf | Nike, Inc. Job Description for A1259 | 2 | NIKE_00004300-4301 |
| NIKE_00004302.pdf | Nike, Inc. Job Description for A1260 | 2 | NIKE_00004302-4303 |
| NIKE_00004304.pdf | Nike, Inc. Job Description for A1261 | 2 | NIKE_00004304-4305 |
| NIKE_00004306.pdf | Nike, Inc. Job Description for A1262 | 2 | NIKE_00004306-4307 |
| NIKE_00004308.pdf | Nike, Inc. Job Description for A1263 | 2 | NIKE_00004308-4309 |
| NIKE_00004310.pdf | Nike, Inc. Job Description for A1264 | 2 | NIKE_00004310-4311 |
| NIKE_00004312.pdf | Nike, Inc. Job Description for A1265 | 2 | NIKE_00004312-4313 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00004314.pdf | Nike, Inc. Job Description for A1266 | 2 | NIKE_00004314-4315 |
| NIKE_00004316.pdf | Nike, Inc. Job Description for A1270 | 2 | NIKE_00004316-4317 |
| NIKE_00004318.pdf | Nike, Inc. Job Description for A1273 | 2 | NIKE_00004318-4319 |
| NIKE_00004320.pdf | Nike, Inc. Job Description for A1745 | 2 | NIKE_00004320-4321 |
| NIKE_00004322.pdf | Nike, Inc. Job Description for A1770 | 2 | NIKE_00004322-4323 |
| NIKE_00004324.pdf | Nike, Inc. Job Description for A1771 | 2 | NIKE_00004324-4325 |
| NIKE_00004326.pdf | Nike, Inc. Job Description for A1790 | 2 | NIKE_00004326-4327 |
| NIKE_00004328.pdf | Nike, Inc. Job Description for A1852 | 2 | NIKE_00004328-4329 |
| NIKE_00004330.pdf | Nike, Inc. Job Description for A1853 | 2 | NIKE_00004330-4331 |
| NIKE_00004332.pdf | Nike, Inc. Job Description for A1855 | 2 | NIKE_00004332-4333 |
| NIKE_00004334.pdf | Nike, Inc. Job Description for A1992 | 2 | NIKE_00004334-4335 |
| NIKE_00004336.pdf | Nike, Inc. Job Description for A2028 | 2 | NIKE_00004336-4337 |
| NIKE_00004338.pdf | Nike, Inc. Job Description for A2029 | 2 | NIKE_00004338-4339 |
| NIKE_00004340.pdf | Nike, Inc. Job Description for A2166 | 2 | NIKE_00004340-4341 |
| NIKE_00004342.pdf | Nike, Inc. Job Description for A2201 | 2 | NIKE_00004342-4343 |
| NIKE_00004344.pdf | Nike, Inc. Job Description for A2204 | 2 | NIKE_00004344-4345 |
| NIKE_00004346.pdf | Nike, Inc. Job Description for A2281 | 2 | NIKE_00004346-4347 |
| NIKE_00004348.pdf | Nike, Inc. Job Description for A2282 | 2 | NIKE_00004348-4349 |
| NIKE_00004350.pdf | Nike, Inc. Job Description for A2284 | 2 | NIKE_00004350-4351 |
| NIKE_00004352.pdf | Nike, Inc. Job Description for A2286 | 2 | NIKE_00004352-4353 |
| NIKE_00004354.pdf | Nike, Inc. Job Description for A2542 | 2 | NIKE_00004354-4355 |
| NIKE_00004356.pdf | Nike, Inc. Job Description for A2772 | 2 | NIKE_00004356-4357 |
| NIKE_00004358.pdf | Nike, Inc. Job Description for A2773 | 2 | NIKE_00004358-4359 |
| NIKE_00004360.pdf | Nike, Inc. Job Description for A1040 | 2 | NIKE_00004360-4361 |
| NIKE_00004362.pdf | Nike, Inc. Job Description for A1041 | 2 | NIKE_00004362-4363 |
| NIKE_00004364.pdf | Nike, Inc. Job Description for A1042 | 2 | NIKE_00004364-4365 |
| NIKE_00004366.pdf | Nike, Inc. Job Description for A1043 | 2 | NIKE_00004366-4367 |
| NIKE_00004368.pdf | Nike, Inc. Job Description for A1044 | 2 | NIKE_00004368-4369 |
| NIKE_00004370.pdf | Nike, Inc. Job Description for A1045 | 2 | NIKE_00004370-4371 |
| NIKE_00004372.pdf | Nike, Inc. Job Description for A1046 | 2 | NIKE_00004372-4373 |
| NIKE_00004374.pdf | Nike, Inc. Job Description for A1047 | 2 | NIKE_00004374-4375 |
| NIKE_00004376.pdf | Nike, Inc. Job Description for A1049 | 2 | NIKE_00004376-4377 |
| NIKE_00004378.pdf | Nike, Inc. Job Description for A1050 | 2 | NIKE_00004378-4379 |
| NIKE_00004380.pdf | Nike, Inc. Job Description for A1051 | 2 | NIKE_00004380-4381 |
| NIKE_00004382.pdf | Nike, Inc. Job Description for A1052 | 2 | NIKE_00004382-4383 |
| NIKE_00004384.pdf | Nike, Inc. Job Description for A1053 | 2 | NIKE_00004384-4385 |
| NIKE_00004386.pdf | Nike, Inc. Job Description for A1054 | 2 | NIKE_00004386-4387 |
| NIKE_00004388.pdf | Nike, Inc. Job Description for A1055 | 2 | NIKE_00004388-4389 |
| NIKE_00004390.pdf | Nike, Inc. Job Description for A1057 | 2 | NIKE_00004390-4391 |
| NIKE_00004392.pdf | Nike, Inc. Job Description for A1058 | 2 | NIKE_00004392-4393 |
| NIKE_00004394.pdf | Nike, Inc. Job Description for A1059 | 2 | NIKE_00004394-4395 |
| NIKE_00004396.pdf | Nike, Inc. Job Description for A1060 | 2 | NIKE_00004396-4397 |
| NIKE_00004398.pdf | Nike, Inc. Job Description for A1061 | 2 | NIKE_00004398-4399 |
| NIKE_00004400.pdf | Nike, Inc. Job Description for A1062 | 2 | NIKE_00004400-4401 |
| NIKE_00004402.pdf | Nike, Inc. Job Description for A1063 | 2 | NIKE_00004402-4403 |
| NIKE_00004404.pdf | Nike, Inc. Job Description for A1064 | 2 | NIKE_00004404-4405 |
| NIKE_00004406.pdf | Nike, Inc. Job Description for A1065 | 2 | NIKE_00004406-4407 |
| NIKE_00004408.pdf | Nike, Inc. Job Description for A1066 | 2 | NIKE_00004408-4409 |
| NIKE_00004410.pdf | Nike, Inc. Job Description for A1072 | 2 | NIKE_00004410-4411 |
| NIKE_00004412.pdf | Nike, Inc. Job Description for A1074 | 2 | NIKE_00004412-4413 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00004414.pdf | Nike, Inc. Job Description for A1076 | 2 | NIKE_00004414-4415 |
| NIKE_00004416.pdf | Nike, Inc. Job Description for A1077 | 2 | NIKE_00004416-4417 |
| NIKE_00004418.pdf | Nike, Inc. Job Description for A1079 | 2 | NIKE_00004418-4419 |
| NIKE_00004420.pdf | Nike, Inc. Job Description for A1080 | 2 | NIKE_00004420-4421 |
| NIKE_00004422.pdf | Nike, Inc. Job Description for A1081 | 2 | NIKE_00004422-4423 |
| NIKE_00004424.pdf | Nike, Inc. Job Description for A1082 | 2 | NIKE_00004424-4425 |
| NIKE_00004426.pdf | Nike, Inc. Job Description for A1083 | 2 | NIKE_00004426-4427 |
| NIKE_00004428.pdf | Nike, Inc. Job Description for A1084 | 2 | NIKE_00004428-4429 |
| NIKE_00004430.pdf | Nike, Inc. Job Description for A1085 | 2 | NIKE_00004430-4431 |
| NIKE_00004432.pdf | Nike, Inc. Job Description for A1086 | 2 | NIKE_00004432-4433 |
| NIKE_00004434.pdf | Nike, Inc. Job Description for A1091 | 2 | NIKE_00004434-4435 |
| NIKE_00004436.pdf | Nike, Inc. Job Description for A1092 | 2 | NIKE_00004436-4437 |
| NIKE_00004438.pdf | Nike, Inc. Job Description for A1093 | 2 | NIKE_00004438-4439 |
| NIKE_00004440.pdf | Nike, Inc. Job Description for A1094 | 2 | NIKE_00004440-4441 |
| NIKE_00004442.pdf | Nike, Inc. Job Description for A1095 | 2 | NIKE_00004442-4443 |
| NIKE_00004444.pdf | Nike, Inc. Job Description for A1098 | 2 | NIKE_00004444-4445 |
| NIKE_00004446.pdf | Nike, Inc. Job Description for A1099 | 2 | NIKE_00004446-4447 |
| NIKE_00004448.pdf | Nike, Inc. Job Description for A1100 | 2 | NIKE_00004448-4449 |
| NIKE_00004450.pdf | Nike, Inc. Job Description for A1101 | 2 | NIKE_00004450-4451 |
| NIKE_00004452.pdf | Nike, Inc. Job Description for A1105 | 2 | NIKE_00004452-4453 |
| NIKE_00004454.pdf | Nike, Inc. Job Description for A1108 | 2 | NIKE_00004454-4455 |
| NIKE_00004456.pdf | Nike, Inc. Job Description for A1109 | 2 | NIKE_00004456-4457 |
| NIKE_00004458.pdf | Nike, Inc. Job Description for A1111 | 2 | NIKE_00004458-4459 |
| NIKE_00004460.pdf | Nike, Inc. Job Description for A1112 | 2 | NIKE_00004460-4461 |
| NIKE_00004462.pdf | Nike, Inc. Job Description for A1113 | 2 | NIKE_00004462-4463 |
| NIKE_00004464.pdf | Nike, Inc. Job Description for A1114 | 2 | NIKE_00004464-4465 |
| NIKE_00004466.pdf | Nike, Inc. Job Description for A1115 | 2 | NIKE_00004466-4467 |
| NIKE_00004468.pdf | Nike, Inc. Job Description for A1116 | 2 | NIKE_00004468-4469 |
| NIKE_00004470.pdf | Nike, Inc. Job Description for A1117 | 2 | NIKE_00004470-4471 |
| NIKE_00004472.pdf | Nike, Inc. Job Description for A1123 | 2 | NIKE_00004472-4473 |
| NIKE_00004474.pdf | Nike, Inc. Job Description for A1124 | 2 | NIKE_00004474-4475 |
| NIKE_00004476.pdf | Nike, Inc. Job Description for A1133 | 2 | NIKE_00004476-4477 |
| NIKE_00004478.pdf | Nike, Inc. Job Description for A1135 | 2 | NIKE_00004478-4479 |
| NIKE_00004480.pdf | Nike, Inc. Job Description for A1136 | 2 | NIKE_00004480-4481 |
| NIKE_00004482.pdf | Nike, Inc. Job Description for A1138 | 2 | NIKE_00004482-4483 |
| NIKE_00004484.pdf | Nike, Inc. Job Description for A1140 | 2 | NIKE_00004484-4485 |
| NIKE_00004486.pdf | Nike, Inc. Job Description for A1141 | 2 | NIKE_00004486-4487 |
| NIKE_00004488.pdf | Nike, Inc. Job Description for A1142 | 2 | NIKE_00004488-4489 |
| NIKE_00004490.pdf | Nike, Inc. Job Description for A1143 | 2 | NIKE_00004490-4491 |
| NIKE_00004492.pdf | Nike, Inc. Job Description for A1144 | 2 | NIKE_00004492-4493 |
| NIKE_00004494.pdf | Nike, Inc. Job Description for A1145 | 2 | NIKE_00004494-4495 |
| NIKE_00004496.pdf | Nike, Inc. Job Description for A1149 | 2 | NIKE_00004496-4497 |
| NIKE_00004498.pdf | Nike, Inc. Job Description for A1150 | 2 | NIKE_00004498-4499 |
| NIKE_00004500.pdf | Nike, Inc. Job Description for A1151 | 2 | NIKE_00004500-4501 |
| NIKE_00004502.pdf | Nike, Inc. Job Description for A1152 | 2 | NIKE_00004502-4503 |
| NIKE_00004504.pdf | Nike, Inc. Job Description for A1153 | 2 | NIKE_00004504-4505 |
| NIKE_00004506.pdf | Nike, Inc. Job Description for A1586 | 2 | NIKE_00004506-4507 |
| NIKE_00004508.pdf | Nike, Inc. Job Description for A1588 | 2 | NIKE_00004508-4509 |
| NIKE_00004510.pdf | Nike, Inc. Job Description for A1589 | 2 | NIKE_00004510-4511 |
| NIKE_00004512.pdf | Nike, Inc. Job Description for A1590 | 2 | NIKE_00004512-4513 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00004514.pdf | Nike, Inc. Job Description for A1591 | 2 | NIKE_00004514-4515 |
| NIKE_00004516.pdf | Nike, Inc. Job Description for A1593 | 2 | NIKE_00004516-4517 |
| NIKE_00004518.pdf | Nike, Inc. Job Description for A1594 | 2 | NIKE_00004518-4519 |
| NIKE_00004520.pdf | Nike, Inc. Job Description for A1595 | 2 | NIKE_00004520-4521 |
| NIKE_00004522.pdf | Nike, Inc. Job Description for A1726 | 2 | NIKE_00004522-4523 |
| NIKE_00004524.pdf | Nike, Inc. Job Description for A1732 | 2 | NIKE_00004524-4525 |
| NIKE_00004526.pdf | Nike, Inc. Job Description for A1733 | 2 | NIKE_00004526-4527 |
| NIKE_00004528.pdf | Nike, Inc. Job Description for A1735 | 2 | NIKE_00004528-4529 |
| NIKE_00004530.pdf | Nike, Inc. Job Description for A1736 | 2 | NIKE_00004530-4531 |
| NIKE_00004532.pdf | Nike, Inc. Job Description for A1737 | 2 | NIKE_00004532-4533 |
| NIKE_00004534.pdf | Nike, Inc. Job Description for A1738 | 2 | NIKE_00004534-4535 |
| NIKE_00004536.pdf | Nike, Inc. Job Description for A1739 | 2 | NIKE_00004536-4537 |
| NIKE_00004538.pdf | Nike, Inc. Job Description for A1740 | 2 | NIKE_00004538-4539 |
| NIKE_00004540.pdf | Nike, Inc. Job Description for A1741 | 2 | NIKE_00004540-4541 |
| NIKE_00004542.pdf | Nike, Inc. Job Description for A1743 | 2 | NIKE_00004542-4543 |
| NIKE_00004544.pdf | Nike, Inc. Job Description for A1744 | 2 | NIKE_00004544-4545 |
| NIKE_00004546.pdf | Nike, Inc. Job Description for A1754 | 2 | NIKE_00004546-4547 |
| NIKE_00004548.pdf | Nike, Inc. Job Description for A1757 | 2 | NIKE_00004548-4549 |
| NIKE_00004550.pdf | Nike, Inc. Job Description for A1760 | 2 | NIKE_00004550-4551 |
| NIKE_00004552.pdf | Nike, Inc. Job Description for A1762 | 2 | NIKE_00004552-4553 |
| NIKE_00004554.pdf | Nike, Inc. Job Description for A1763 | 2 | NIKE_00004554-4555 |
| NIKE_00004556.pdf | Nike, Inc. Job Description for A1862 | 2 | NIKE_00004556-4557 |
| NIKE_00004558.pdf | Nike, Inc. Job Description for A1909 | 2 | NIKE_00004558-4559 |
| NIKE_00004560.pdf | Nike, Inc. Job Description for A1959 | 2 | NIKE_00004560-4561 |
| NIKE_00004562.pdf | Nike, Inc. Job Description for A2050 | 2 | NIKE_00004562-4563 |
| NIKE_00004564.pdf | Nike, Inc. Job Description for A2080 | 2 | NIKE_00004564-4565 |
| NIKE_00004566.pdf | Nike, Inc. Job Description for A2109 | 2 | NIKE_00004566-4567 |
| NIKE_00004568.pdf | Nike, Inc. Job Description for A2290 | 2 | NIKE_00004568-4569 |
| NIKE_00004570.pdf | Nike, Inc. Job Description for A2413 | 2 | NIKE_00004570-4571 |
| NIKE_00004572.pdf | Nike, Inc. Job Description for A2374 | 2 | NIKE_00004572-4573 |
| NIKE_00004574.pdf | Nike, Inc. Job Description for A2375 | 2 | NIKE_00004574-4575 |
| NIKE_00004576.pdf | Nike, Inc. Job Description for A2376 | 2 | NIKE_00004576-4577 |
| NIKE_00004578.pdf | Nike, Inc. Job Description for A2377 | 2 | NIKE_00004578-4579 |
| NIKE_00004580.pdf | Nike, Inc. Job Description for A2378 | 2 | NIKE_00004580-4581 |
| NIKE_00004582.pdf | Nike, Inc. Job Description for A2398 | 2 | NIKE_00004582-4583 |
| NIKE_00004584.pdf | Nike, Inc. Job Description for A2379 | 2 | NIKE_00004584-4585 |
| NIKE_00004586.pdf | Nike, Inc. Job Description for A2399 | 2 | NIKE_00004586-4587 |
| NIKE_00004588.pdf | Nike, Inc. Job Description for A2400 | 2 | NIKE_00004588-4589 |
| NIKE_00004590.pdf | Nike, Inc. Job Description for A2396 | 2 | NIKE_00004590-4591 |
| NIKE_00004592.pdf | Nike, Inc. Job Description for A2397 | 2 | NIKE_00004592-4593 |
| NIKE_00004594.pdf | Nike, Inc. Job Description for A2380 | 2 | NIKE_00004594-4595 |
| NIKE_00004596.pdf | Nike, Inc. Job Description for A2381 | 2 | NIKE_00004596-4597 |
| NIKE_00004598.pdf | Nike, Inc. Job Description for A2382 | 2 | NIKE_00004598-4599 |
| NIKE_00004600.pdf | Nike, Inc. Job Description for A2385 | 2 | NIKE_00004600-4601 |
| NIKE_00004602.pdf | Nike, Inc. Job Description for A2386 | 2 | NIKE_00004602-4603 |
| NIKE_00004604.pdf | Nike, Inc. Job Description for A2384 | 2 | NIKE_00004604-4605 |
| NIKE_00004606.pdf | Nike, Inc. Job Description for A2389 | 2 | NIKE_00004606-4607 |
| NIKE_00004608.pdf | Nike, Inc. Job Description for A2390 | 2 | NIKE_00004608-4609 |
| NIKE_00004610.pdf | Nike, Inc. Job Description for A2391 | 2 | NIKE_00004610-4611 |
| NIKE_00004612.pdf | Nike, Inc. Job Description for A2392 | 2 | NIKE_00004612-4613 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00004614.pdf | Nike, Inc. Job Description for A2394 | 2 | NIKE_00004614-4615 |
| NIKE_00004616.pdf | Nike, Inc. Job Description for A2395 | 2 | NIKE_00004616-4617 |
| NIKE_00004618.pdf | Nike, Inc. Job Description for A2617 | 2 | NIKE_00004618-4619 |
| NIKE_00004620.pdf | Nike, Inc. Job Description for A2618 | 2 | NIKE_00004620-4621 |
| NIKE_00004622.pdf | Nike, Inc. Job Description for A2383 | 2 | NIKE_00004622-4623 |
| NIKE_00004624.pdf | Nike, Inc. Job Description for A1158 | 2 | NIKE_00004624-4625 |
| NIKE_00004626.pdf | Nike, Inc. Job Description for A1159 | 2 | NIKE_00004626-4627 |
| NIKE_00004628.pdf | Nike, Inc. Job Description for A1160 | 2 | NIKE_00004628-4629 |
| NIKE_00004630.pdf | Nike, Inc. Job Description for A1161 | 2 | NIKE_00004630-4631 |
| NIKE_00004632.pdf | Nike, Inc. Job Description for A1162 | 2 | NIKE_00004632-4633 |
| NIKE_00004634.pdf | Nike, Inc. Job Description for A1177 | 2 | NIKE_00004634-4635 |
| NIKE_00004636.pdf | Nike, Inc. Job Description for A1178 | 2 | NIKE_00004636-4637 |
| NIKE_00004638.pdf | Nike, Inc. Job Description for A1179 | 2 | NIKE_00004638-4639 |
| NIKE_00004640.pdf | Nike, Inc. Job Description for A1180 | 2 | NIKE_00004640-4641 |
| NIKE_00004642.pdf | Nike, Inc. Job Description for A1181 | 2 | NIKE_00004642-4643 |
| NIKE_00004644.pdf | Nike, Inc. Job Description for A1182 | 2 | NIKE_00004644-4645 |
| NIKE_00004646.pdf | Nike, Inc. Job Description for A1183 | 2 | NIKE_00004646-4647 |
| NIKE_00004648.pdf | Nike, Inc. Job Description for A1188 | 2 | NIKE_00004648-4649 |
| NIKE_00004650.pdf | Nike, Inc. Job Description for A1189 | 2 | NIKE_00004650-4651 |
| NIKE_00004652.pdf | Nike, Inc. Job Description for A1190 | 2 | NIKE_00004652-4653 |
| NIKE_00004654.pdf | Nike, Inc. Job Description for A1191 | 2 | NIKE_00004654-4655 |
| NIKE_00004656.pdf | Nike, Inc. Job Description for A1192 | 2 | NIKE_00004656-4657 |
| NIKE_00004658.pdf | Nike, Inc. Job Description for A1193 | 2 | NIKE_00004658-4659 |
| NIKE_00004660.pdf | Nike, Inc. Job Description for A1722 | 2 | NIKE_00004660-4661 |
| NIKE_00004662.pdf | Nike, Inc. Job Description for A1723 | 2 | NIKE_00004662-4663 |
| NIKE_00004664.pdf | Nike, Inc. Job Description for A1807 | 2 | NIKE_00004664-4665 |
| NIKE_00004666.pdf | Nike, Inc. Job Description for A1808 | 2 | NIKE_00004666-4667 |
| NIKE_00004668.pdf | Nike, Inc. Job Description for A1996 | 2 | NIKE_00004668-4669 |
| NIKE_00004670.pdf | Nike, Inc. Job Description for A2087 | 2 | NIKE_00004670-4671 |
| NIKE_00004672.pdf | Nike, Inc. Job Description for A2119 | 2 | NIKE_00004672-4673 |
| NIKE_00004674.pdf | Nike, Inc. Job Description for A2120 | 2 | NIKE_00004674-4675 |
| NIKE_00004676.pdf | Nike, Inc. Job Description for A2122 | 2 | NIKE_00004676-4677 |
| NIKE_00004678.pdf | Nike, Inc. Job Description for A2123 | 2 | NIKE_00004678-4679 |
| NIKE_00004680.pdf | Nike, Inc. Job Description for A2124 | 2 | NIKE_00004680-4681 |
| NIKE_00004682.pdf | Nike, Inc. Job Description for A2125 | 2 | NIKE_00004682-4683 |
| NIKE_00004684.pdf | Nike, Inc. Job Description for A2130 | 2 | NIKE_00004684-4685 |
| NIKE_00004686.pdf | Nike, Inc. Job Description for A2131 | 2 | NIKE_00004686-4687 |
| NIKE_00004688.pdf | Nike, Inc. Job Description for A2132 | 2 | NIKE_00004688-4689 |
| NIKE_00004690.pdf | Nike, Inc. Job Description for A2464 | 2 | NIKE_00004690-4691 |
| NIKE_00004692.pdf | Nike, Inc. Job Description for A2460 | 2 | NIKE_00004692-4693 |
| NIKE_00004694.pdf | Nike, Inc. Job Description for A2462 | 2 | NIKE_00004694-4695 |
| NIKE_00004696.pdf | Nike, Inc. Job Description for A2458 | 2 | NIKE_00004696-4697 |
| NIKE_00004698.pdf | Nike, Inc. Job Description for A2459 | 2 | NIKE_00004698-4699 |
| NIKE_00004700.pdf | Nike, Inc. Job Description for A2461 | 2 | NIKE_00004700-4701 |
| NIKE_00004702.pdf | Nike, Inc. Job Description for A2816 | 2 | NIKE_00004702-4703 |
| NIKE_00004704.pdf | Nike, Inc. Job Description for A2857 | 2 | NIKE_00004704-4705 |
| NIKE_00004706.pdf | Nike, Inc. Job Description for A2867 | 2 | NIKE_00004706-4707 |
| NIKE_00004708.pdf | Nike, Inc. Job Description for A2824 | 2 | NIKE_00004708-4709 |
| NIKE_00004710.pdf | Nike, Inc. Job Description for A2825 | 2 | NIKE_00004710-4711 |
| NIKE_00004712.pdf | Nike, Inc. Job Description for A2826 | 2 | NIKE_00004712-4713 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00004714.pdf | Nike, Inc. Job Description for A2827 | 2 | NIKE_00004714-4715 |
| NIKE_00004716.pdf | Nike, Inc. Job Description for A2828 | 2 | NIKE_00004716-4717 |
| NIKE_00004718.pdf | Nike, Inc. Job Description for A2829 | 2 | NIKE_00004718-4719 |
| NIKE_00004720.pdf | Nike, Inc. Job Description for A2830 | 2 | NIKE_00004720-4721 |
| NIKE_00004722.pdf | Nike, Inc. Job Description for A2831 | 2 | NIKE_00004722-4723 |
| NIKE_00004724.pdf | Nike, Inc. Job Description for A2832 | 2 | NIKE_00004724-4725 |
| NIKE_00004726.pdf | Nike, Inc. Job Description for A2833 | 2 | NIKE_00004726-4727 |
| NIKE_00004728.pdf | Nike, Inc. Job Description for A2834 | 2 | NIKE_00004728-4729 |
| NIKE_00004730.pdf | Nike, Inc. Job Description for A2835 | 2 | NIKE_00004730-4731 |
| NIKE_00004732.pdf | Nike, Inc. Job Description for A2836 | 2 | NIKE_00004732-4733 |
| NIKE_00004734.pdf | Nike, Inc. Job Description for A2837 | 2 | NIKE_00004734-4735 |
| NIKE_00004736.pdf | Nike, Inc. Job Description for A2838 | 2 | NIKE_00004736-4737 |
| NIKE_00004738.pdf | Nike, Inc. Job Description for A2839 | 2 | NIKE_00004738-4739 |
| NIKE_00004740.pdf | Nike, Inc. Job Description for A2840 | 2 | NIKE_00004740-4741 |
| NIKE_00004742.pdf | Nike, Inc. Job Description for A2841 | 2 | NIKE_00004742-4743 |
| NIKE_00004744.pdf | Nike, Inc. Job Description for A2843 | 2 | NIKE_00004744-4745 |
| NIKE_00004746.pdf | Nike, Inc. Job Description for A2844 | 2 | NIKE_00004746-4747 |
| NIKE_00004748.pdf | Nike, Inc. Job Description for A2845 | 2 | NIKE_00004748-4749 |
| NIKE_00004750.pdf | Nike, Inc. Job Description for A2846 | 2 | NIKE_00004750-4751 |
| NIKE_00004752.pdf | Nike, Inc. Job Description for A2847 | 2 | NIKE_00004752-4753 |
| NIKE_00004754.pdf | Nike, Inc. Job Description for A2853 | 2 | NIKE_00004754-4755 |
| NIKE_00004756.pdf | Nike, Inc. Job Description for A2862 | 2 | NIKE_00004756-4757 |
| NIKE_00004758.pdf | Nike, Inc. Job Description for A2851 | 2 | NIKE_00004758-4759 |
| NIKE_00004760.pdf | Nike, Inc. Job Description for A2856 | 2 | NIKE_00004760-4761 |
| NIKE_00004762.pdf | Nike, Inc. Job Description for A2859 | 2 | NIKE_00004762-4763 |
| NIKE_00004764.pdf | Nike, Inc. Job Description for A0263 | 2 | NIKE_00004764-4765 |
| NIKE_00004766.pdf | Nike, Inc. Job Description for A0264 | 2 | NIKE_00004766-4767 |
| NIKE_00004768.pdf | Nike, Inc. Job Description for A0265 | 2 | NIKE_00004768-4769 |
| NIKE_00004770.pdf | Nike, Inc. Job Description for A0266 | 2 | NIKE_00004770-4771 |
| NIKE_00004772.pdf | Nike, Inc. Job Description for A0267 | 2 | NIKE_00004772-4773 |
| NIKE_00004774.pdf | Nike, Inc. Job Description for A0268 | 2 | NIKE_00004774-4775 |
| NIKE_00004776.pdf | Nike, Inc. Job Description for A0283 | 2 | NIKE_00004776-4777 |
| NIKE_00004778.pdf | Nike, Inc. Job Description for A0284 | 2 | NIKE_00004778-4779 |
| NIKE_00004780.pdf | Nike, Inc. Job Description for A0285 | 2 | NIKE_00004780-4781 |
| NIKE_00004782.pdf | Nike, Inc. Job Description for A0286 | 2 | NIKE_00004782-4783 |
| NIKE_00004784.pdf | Nike, Inc. Job Description for A0288 | 2 | NIKE_00004784-4785 |
| NIKE_00004786.pdf | Nike, Inc. Job Description for A0289 | 2 | NIKE_00004786-4787 |
| NIKE_00004788.pdf | Nike, Inc. Job Description for A0290 | 2 | NIKE_00004788-4789 |
| NIKE_00004790.pdf | Nike, Inc. Job Description for A1229 | 2 | NIKE_00004790-4791 |
| NIKE_00004792.pdf | Nike, Inc. Job Description for A1230 | 2 | NIKE_00004792-4793 |
| NIKE_00004794.pdf | Nike, Inc. Job Description for A1231 | 2 | NIKE_00004794-4795 |
| NIKE_00004796.pdf | Nike, Inc. Job Description for A1232 | 2 | NIKE_00004796-4797 |
| NIKE_00004798.pdf | Nike, Inc. Job Description for A1237 | 2 | NIKE_00004798-4799 |
| NIKE_00004800.pdf | Nike, Inc. Job Description for A1239 | 2 | NIKE_00004800-4801 |
| NIKE_00004802.pdf | Nike, Inc. Job Description for A1240 | 2 | NIKE_00004802-4803 |
| NIKE_00004804.pdf | Nike, Inc. Job Description for A1249 | 2 | NIKE_00004804-4805 |
| NIKE_00004806.pdf | Nike, Inc. Job Description for A1278 | 2 | NIKE_00004806-4807 |
| NIKE_00004808.pdf | Nike, Inc. Job Description for A1280 | 2 | NIKE_00004808-4809 |
| NIKE_00004810.pdf | Nike, Inc. Job Description for A1281 | 2 | NIKE_00004810-4811 |
| NIKE_00004812.pdf | Nike, Inc. Job Description for A184 | 2 | NIKE_00004812-4813 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00004814.pdf | Nike, Inc. Job Description for A1285 | 2 | NIKE_00004814-4815 |
| NIKE_00004816.pdf | Nike, Inc. Job Description for A1286 | 2 | NIKE_00004816-4817 |
| NIKE_00004818.pdf | Nike, Inc. Job Description for A1287 | 2 | NIKE_00004818-4819 |
| NIKE_00004820.pdf | Nike, Inc. Job Description for A1296 | 2 | NIKE_00004820-4821 |
| NIKE_00004822.pdf | Nike, Inc. Job Description for A1297 | 2 | NIKE_00004822-4823 |
| NIKE_00004824.pdf | Nike, Inc. Job Description for A1298 | 2 | NIKE_00004824-4825 |
| NIKE_00004826.pdf | Nike, Inc. Job Description for A1299 | 2 | NIKE_00004826-4827 |
| NIKE_00004828.pdf | Nike, Inc. Job Description for A1300 | 2 | NIKE_00004828-4829 |
| NIKE_00004830.pdf | Nike, Inc. Job Description for A1302 | 2 | NIKE_00004830-4831 |
| NIKE_00004832.pdf | Nike, Inc. Job Description for A1303 | 2 | NIKE_00004832-4833 |
| NIKE_00004834.pdf | Nike, Inc. Job Description for A1304 | 2 | NIKE_00004834-4835 |
| NIKE_00004836.pdf | Nike, Inc. Job Description for A1305 | 2 | NIKE_00004836-4837 |
| NIKE_00004838.pdf | Nike, Inc. Job Description for A1306 | 2 | NIKE_00004838-4839 |
| NIKE_00004840.pdf | Nike, Inc. Job Description for A1307 | 2 | NIKE_00004840-4841 |
| NIKE_00004842.pdf | Nike, Inc. Job Description for A1308 | 2 | NIKE_00004842-4843 |
| NIKE_00004844.pdf | Nike, Inc. Job Description for A1309 | 2 | NIKE_00004844-4845 |
| NIKE_00004846.pdf | Nike, Inc. Job Description for A1311 | 2 | NIKE_00004846-4847 |
| NIKE_00004848.pdf | Nike, Inc. Job Description for A1312 | 2 | NIKE_00004848-4849 |
| NIKE_00004850.pdf | Nike, Inc. Job Description for A1313 | 2 | NIKE_00004850-4851 |
| NIKE_00004852.pdf | Nike, Inc. Job Description for A1315 | 2 | NIKE_00004852-4853 |
| NIKE_00004854.pdf | Nike, Inc. Job Description for A1316 | 2 | NIKE_00004854-4855 |
| NIKE_00004856.pdf | Nike, Inc. Job Description for A1317 | 2 | NIKE_00004856-4857 |
| NIKE_00004858.pdf | Nike, Inc. Job Description for A1318 | 2 | NIKE_00004858-4859 |
| NIKE_00004860.pdf | Nike, Inc. Job Description for A1319 | 2 | NIKE_00004860-4861 |
| NIKE_00004862.pdf | Nike, Inc. Job Description for A1321 | 2 | NIKE_00004862-4863 |
| NIKE_00004864.pdf | Nike, Inc. Job Description for A1322 | 2 | NIKE_00004864-4865 |
| NIKE_00004866.pdf | Nike, Inc. Job Description for A1325 | 2 | NIKE_00004866-4867 |
| NIKE_00004868.pdf | Nike, Inc. Job Description for A1326 | 2 | NIKE_00004868-4869 |
| NIKE_00004870.pdf | Nike, Inc. Job Description for A1328 | 2 | NIKE_00004870-4871 |
| NIKE_00004872.pdf | Nike, Inc. Job Description for A1346 | 2 | NIKE_00004872-4873 |
| NIKE_00004874.pdf | Nike, Inc. Job Description for A1347 | 2 | NIKE_00004874-4875 |
| NIKE_00004876.pdf | Nike, Inc. Job Description for A1348 | 2 | NIKE_00004876-4877 |
| NIKE_00004878.pdf | Nike, Inc. Job Description for A1350 | 2 | NIKE_00004878-4879 |
| NIKE_00004880.pdf | Nike, Inc. Job Description for A1351 | 2 | NIKE_00004880-4881 |
| NIKE_00004882.pdf | Nike, Inc. Job Description for A1361 | 2 | NIKE_00004882-4883 |
| NIKE_00004884.pdf | Nike, Inc. Job Description for A1362 | 2 | NIKE_00004884-4885 |
| NIKE_00004886.pdf | Nike, Inc. Job Description for A1363 | 2 | NIKE_00004886-4887 |
| NIKE_00004888.pdf | Nike, Inc. Job Description for A1364 | 2 | NIKE_00004888-4889 |
| NIKE_00004890.pdf | Nike, Inc. Job Description for A1365 | 2 | NIKE_00004890-4891 |
| NIKE_00004892.pdf | Nike, Inc. Job Description for A1366 | 2 | NIKE_00004892-4893 |
| NIKE_00004894.pdf | Nike, Inc. Job Description for A1373 | 2 | NIKE_00004894-4895 |
| NIKE_00004896.pdf | Nike, Inc. Job Description for A1374 | 2 | NIKE_00004896-4897 |
| NIKE_00004898.pdf | Nike, Inc. Job Description for A1375 | 2 | NIKE_00004898-4899 |
| NIKE_00004900.pdf | Nike, Inc. Job Description for A1376 | 2 | NIKE_00004900-4901 |
| NIKE_00004902.pdf | Nike, Inc. Job Description for A1377 | 2 | NIKE_00004902-4903 |
| NIKE_00004904.pdf | Nike, Inc. Job Description for A1382 | 2 | NIKE_00004904-4905 |
| NIKE_00004906.pdf | Nike, Inc. Job Description for A1383 | 2 | NIKE_00004906-4907 |
| NIKE_00004908.pdf | Nike, Inc. Job Description for A1384 | 2 | NIKE_00004908-4909 |
| NIKE_00004910.pdf | Nike, Inc. Job Description for A1386 | 2 | NIKE_00004910-4911 |
| NIKE_00004912.pdf | Nike, Inc. Job Description for A1389 | 2 | NIKE_00004912-4913 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00004914.pdf | Nike, Inc. Job Description for A1390 | 2 | NIKE_00004914-4915 |
| NIKE_00004916.pdf | Nike, Inc. Job Description for A1391 | 2 | NIKE_00004916-4917 |
| NIKE_00004918.pdf | Nike, Inc. Job Description for A1392 | 2 | NIKE_00004918-4919 |
| NIKE_00004920.pdf | Nike, Inc. Job Description for A1393 | 2 | NIKE_00004920-4921 |
| NIKE_00004922.pdf | Nike, Inc. Job Description for A1394 | 2 | NIKE_00004922-4923 |
| NIKE_00004924.pdf | Nike, Inc. Job Description for A1395 | 2 | NIKE_00004924-4925 |
| NIKE_00004926.pdf | Nike, Inc. Job Description for A1396 | 2 | NIKE_00004926-4927 |
| NIKE_00004928.pdf | Nike, Inc. Job Description for A1397 | 2 | NIKE_00004928-4929 |
| NIKE_00004930.pdf | Nike, Inc. Job Description for A1398 | 2 | NIKE_00004930-4931 |
| NIKE_00004932.pdf | Nike, Inc. Job Description for A1399 | 2 | NIKE_00004932-4933 |
| NIKE_00004934.pdf | Nike, Inc. Job Description for A1400 | 2 | NIKE_00004934-4935 |
| NIKE_00004936.pdf | Nike, Inc. Job Description for A1401 | 2 | NIKE_00004936-4937 |
| NIKE_00004938.pdf | Nike, Inc. Job Description for A1405 | 2 | NIKE_00004938-4939 |
| NIKE_00004940.pdf | Nike, Inc. Job Description for A1406 | 2 | NIKE_00004940-4941 |
| NIKE_00004942.pdf | Nike, Inc. Job Description for A1407 | 2 | NIKE_00004942-4943 |
| NIKE_00004944.pdf | Nike, Inc. Job Description for A1408 | 2 | NIKE_00004944-4945 |
| NIKE_00004946.pdf | Nike, Inc. Job Description for A1410 | 2 | NIKE_00004946-4947 |
| NIKE_00004948.pdf | Nike, Inc. Job Description for A1412 | 2 | NIKE_00004948-4949 |
| NIKE_00004950.pdf | Nike, Inc. Job Description for A1417 | 2 | NIKE_00004950-4951 |
| NIKE_00004952.pdf | Nike, Inc. Job Description for A1419 | 2 | NIKE_00004952-4953 |
| NIKE_00004954.pdf | Nike, Inc. Job Description for A1420 | 2 | NIKE_00004954-4955 |
| NIKE_00004956.pdf | Nike, Inc. Job Description for A1421 | 2 | NIKE_00004956-4957 |
| NIKE_00004958.pdf | Nike, Inc. Job Description for A1428 | 2 | NIKE_00004958-4959 |
| NIKE_00004960.pdf | Nike, Inc. Job Description for A1432 | 2 | NIKE_00004960-4961 |
| NIKE_00004962.pdf | Nike, Inc. Job Description for A1433 | 2 | NIKE_00004962-4963 |
| NIKE_00004964.pdf | Nike, Inc. Job Description for A1434 | 2 | NIKE_00004964-4965 |
| NIKE_00004966.pdf | Nike, Inc. Job Description for A1435 | 2 | NIKE_00004966-4967 |
| NIKE_00004968.pdf | Nike, Inc. Job Description for A1437 | 2 | NIKE_00004968-4969 |
| NIKE_00004970.pdf | Nike, Inc. Job Description for A1438 | 2 | NIKE_00004970-4971 |
| NIKE_00004972.pdf | Nike, Inc. Job Description for A1440 | 2 | NIKE_00004972-4973 |
| NIKE_00004974.pdf | Nike, Inc. Job Description for A1441 | 2 | NIKE_00004974-4975 |
| NIKE_00004976.pdf | Nike, Inc. Job Description for A1443 | 2 | NIKE_00004976-4977 |
| NIKE_00004978.pdf | Nike, Inc. Job Description for A1444 | 2 | NIKE_00004978-4979 |
| NIKE_00004980.pdf | Nike, Inc. Job Description for A1445 | 2 | NIKE_00004980-4981 |
| NIKE_00004982.pdf | Nike, Inc. Job Description for A1447 | 2 | NIKE_00004982-4983 |
| NIKE_00004984.pdf | Nike, Inc. Job Description for A1501 | 2 | NIKE_00004984-4985 |
| NIKE_00004986.pdf | Nike, Inc. Job Description for A1504 | 2 | NIKE_00004986-4987 |
| NIKE_00004988.pdf | Nike, Inc. Job Description for A1506 | 2 | NIKE_00004988-4989 |
| NIKE_00004990.pdf | Nike, Inc. Job Description for A1507 | 2 | NIKE_00004990-4991 |
| NIKE_00004992.pdf | Nike, Inc. Job Description for A1508 | 2 | NIKE_00004992-4993 |
| NIKE_00004994.pdf | Nike, Inc. Job Description for A1509 | 2 | NIKE_00004994-4995 |
| NIKE_00004996.pdf | Nike, Inc. Job Description for A1510 | 2 | NIKE_00004996-4997 |
| NIKE_00004998.pdf | Nike, Inc. Job Description for A1511 | 2 | NIKE_00004998-4999 |
| NIKE_00005000.pdf | Nike, Inc. Job Description for A1512 | 2 | NIKE_00005000-5001 |
| NIKE_00005002.pdf | Nike, Inc. Job Description for A1513 | 2 | NIKE_00005002-5003 |
| NIKE_00005004.pdf | Nike, Inc. Job Description for A1514 | 2 | NIKE_00005004-5005 |
| NIKE_00005006.pdf | Nike, Inc. Job Description for A1856 | 2 | NIKE_00005006-5007 |
| NIKE_00005008.pdf | Nike, Inc. Job Description for A1857 | 2 | NIKE_00005008-5009 |
| NIKE_00005010.pdf | Nike, Inc. Job Description for A1858 | 2 | NIKE_00005010-5011 |
| NIKE_00005012.pdf | Nike, Inc. Job Description for A2022 | 2 | NIKE_00005012-5013 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00005014.pdf | Nike, Inc. Job Description for A2035 | 2 | NIKE_00005014-5015 |
| NIKE_00005016.pdf | Nike, Inc. Job Description for A2036 | 2 | NIKE_00005016-5017 |
| NIKE_00005018.pdf | Nike, Inc. Job Description for A2038 | 2 | NIKE_00005018-5019 |
| NIKE_00005020.pdf | Nike, Inc. Job Description for A2048 | 2 | NIKE_00005020-5021 |
| NIKE_00005022.pdf | Nike, Inc. Job Description for A2053 | 2 | NIKE_00005022-5023 |
| NIKE_00005024.pdf | Nike, Inc. Job Description for A2059 | 2 | NIKE_00005024-5025 |
| NIKE_00005026.pdf | Nike, Inc. Job Description for A2071 | 2 | NIKE_00005026-5027 |
| NIKE_00005028.pdf | Nike, Inc. Job Description for A2076 | 2 | NIKE_00005028-5029 |
| NIKE_00005030.pdf | Nike, Inc. Job Description for A2077 | 2 | NIKE_00005030-5031 |
| NIKE_00005032.pdf | Nike, Inc. Job Description for A2078 | 2 | NIKE_00005032-5033 |
| NIKE_00005034.pdf | Nike, Inc. Job Description for A2079 | 2 | NIKE_00005034-5035 |
| NIKE_00005036.pdf | Nike, Inc. Job Description for A2084 | 2 | NIKE_00005036-5037 |
| NIKE_00005038.pdf | Nike, Inc. Job Description for A2096 | 2 | NIKE_00005038-5039 |
| NIKE_00005040.pdf | Nike, Inc. Job Description for A2191 | 2 | NIKE_00005040-5041 |
| NIKE_00005042.pdf | Nike, Inc. Job Description for A2192 | 2 | NIKE_00005042-5043 |
| NIKE_00005044.pdf | Nike, Inc. Job Description for A2193 | 2 | NIKE_00005044-5045 |
| NIKE_00005046.pdf | Nike, Inc. Job Description for A2194 | 2 | NIKE_00005046-5047 |
| NIKE_00005048.pdf | Nike, Inc. Job Description for A2195 | 2 | NIKE_00005048-5049 |
| NIKE_00005050.pdf | Nike, Inc. Job Description for A2202 | 2 | NIKE_00005050-5051 |
| NIKE_00005052.pdf | Nike, Inc. Job Description for A2298 | 2 | NIKE_00005052-5053 |
| NIKE_00005054.pdf | Nike, Inc. Job Description for A2301 | 2 | NIKE_00005054-5055 |
| NIKE_00005056.pdf | Nike, Inc. Job Description for A2302 | 2 | NIKE_00005056-5057 |
| NIKE_00005058.pdf | Nike, Inc. Job Description for A2307 | 2 | NIKE_00005058-5059 |
| NIKE_00005060.pdf | Nike, Inc. Job Description for A2309 | 2 | NIKE_00005060-5061 |
| NIKE_00005062.pdf | Nike, Inc. Job Description for A2311 | 2 | NIKE_00005062-5063 |
| NIKE_00005064.pdf | Nike, Inc. Job Description for A2313 | 2 | NIKE_00005064-5065 |
| NIKE_00005066.pdf | Nike, Inc. Job Description for A2314 | 2 | NIKE_00005066-5067 |
| NIKE_00005068.pdf | Nike, Inc. Job Description for A2315 | 2 | NIKE_00005068-5069 |
| NIKE_00005070.pdf | Nike, Inc. Job Description for A2318 | 2 | NIKE_00005070-5071 |
| NIKE_00005072.pdf | Nike, Inc. Job Description for A2319 | 2 | NIKE_00005072-5073 |
| NIKE_00005074.pdf | Nike, Inc. Job Description for A2368 | 2 | NIKE_00005074-5075 |
| NIKE_00005076.pdf | Nike, Inc. Job Description for A2443 | 2 | NIKE_00005076-5077 |
| NIKE_00005078.pdf | Nike, Inc. Job Description for A2543 | 2 | NIKE_00005078-5079 |
| NIKE_00005080.pdf | Nike, Inc. Job Description for A2558 | 2 | NIKE_00005080-5081 |
| NIKE_00005082.pdf | Nike, Inc. Job Description for A2724 | 2 | NIKE_00005082-5083 |
| NIKE_00005084.pdf | Nike, Inc. Job Description for A2774 | 2 | NIKE_00005084-5085 |
| NIKE_00005086.pdf | Nike, Inc. Job Description for A2778 | 2 | NIKE_00005086-5087 |
| NIKE_00005088.pdf | Nike, Inc. Job Description for A2895 | 2 | NIKE_00005088-5089 |
| NIKE_00005090.pdf | Nike, Inc. Job Description for A2916 | 2 | NIKE_00005090-5091 |
| NIKE_00005092.pdf | Nike, Inc. Job Description for A3019 | 2 | NIKE_00005092-5093 |
| NIKE_00005094.pdf | Nike, Inc. Job Description for A1339 | 2 | NIKE_00005094-5095 |
| NIKE_00005096.pdf | Nike, Inc. Job Description for A1340 | 2 | NIKE_00005096-5097 |
| NIKE_00005098.pdf | Nike, Inc. Job Description for A1341 | 2 | NIKE_00005098-5099 |
| NIKE_00005100.pdf | Nike, Inc. Job Description for A1342 | 2 | NIKE_00005100-5101 |
| NIKE_00005102.pdf | Nike, Inc. Job Description for A1343 | 2 | NIKE_00005102-5103 |
| NIKE_00005104.pdf | Nike, Inc. Job Description for A1344 | 2 | NIKE_00005104-5105 |
| NIKE_00005106.pdf | Nike, Inc. Job Description for A1450 | 2 | NIKE_00005106-5107 |
| NIKE_00005108.pdf | Nike, Inc. Job Description for A1451 | 2 | NIKE_00005108-5109 |
| NIKE_00005110.pdf | Nike, Inc. Job Description for A1453 | 2 | NIKE_00005110-5111 |
| NIKE_00005112.pdf | Nike, Inc. Job Description for A1454 | 2 | NIKE_00005112-5113 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00005114.pdf | Nike, Inc. Job Description for A1455 | 2 | NIKE_00005114-5115 |
| NIKE_00005116.pdf | Nike, Inc. Job Description for A1456 | 2 | NIKE_00005116-5117 |
| NIKE_00005118.pdf | Nike, Inc. Job Description for A1457 | 2 | NIKE_00005118-5119 |
| NIKE_00005120.pdf | Nike, Inc. Job Description for A1458 | 2 | NIKE_00005120-5121 |
| NIKE_00005122.pdf | Nike, Inc. Job Description for A1459 | 2 | NIKE_00005122-5123 |
| NIKE_00005124.pdf | Nike, Inc. Job Description for A1460 | 2 | NIKE_00005124-5125 |
| NIKE_00005126.pdf | Nike, Inc. Job Description for A1462 | 2 | NIKE_00005126-5127 |
| NIKE_00005128.pdf | Nike, Inc. Job Description for A1463 | 2 | NIKE_00005128-5129 |
| NIKE_00005130.pdf | Nike, Inc. Job Description for A1464 | 2 | NIKE_00005130-5131 |
| NIKE_00005132.pdf | Nike, Inc. Job Description for A1465 | 2 | NIKE_00005132-5133 |
| NIKE_00005134.pdf | Nike, Inc. Job Description for A1466 | 2 | NIKE_00005134-5135 |
| NIKE_00005136.pdf | Nike, Inc. Job Description for A1467 | 2 | NIKE_00005136-5137 |
| NIKE_00005138.pdf | Nike, Inc. Job Description for A1471 | 2 | NIKE_00005138-5139 |
| NIKE_00005140.pdf | Nike, Inc. Job Description for A1488 | 2 | NIKE_00005140-5141 |
| NIKE_00005142.pdf | Nike, Inc. Job Description for A1489 | 2 | NIKE_00005142-5143 |
| NIKE_00005144.pdf | Nike, Inc. Job Description for A1490 | 2 | NIKE_00005144-5145 |
| NIKE_00005146.pdf | Nike, Inc. Job Description for A1491 | 2 | NIKE_00005146-5147 |
| NIKE_00005148.pdf | Nike, Inc. Job Description for A1773 | 2 | NIKE_00005148-5149 |
| NIKE_00005150.pdf | Nike, Inc. Job Description for A1913 | 2 | NIKE_00005150-5151 |
| NIKE_00005152.pdf | Nike, Inc. Job Description for A2209 | 2 | NIKE_00005152-5153 |
| NIKE_00005154.pdf | Nike, Inc. Job Description for A2210 | 2 | NIKE_00005154-5155 |
| NIKE_00005156.pdf | Nike, Inc. Job Description for A1202 | 2 | NIKE_00005156-5157 |
| NIKE_00005158.pdf | Nike, Inc. Job Description for A1203 | 2 | NIKE_00005158-5159 |
| NIKE_00005160.pdf | Nike, Inc. Job Description for A1204 | 2 | NIKE_00005160-5161 |
| NIKE_00005162.pdf | Nike, Inc. Job Description for A1205 | 2 | NIKE_00005162-5163 |
| NIKE_00005164.pdf | Nike, Inc. Job Description for A1206 | 2 | NIKE_00005164-5165 |
| NIKE_00005166.pdf | Nike, Inc. Job Description for A1207 | 2 | NIKE_00005166-5167 |
| NIKE_00005168.pdf | Nike, Inc. Job Description for A1210 | 2 | NIKE_00005168-5169 |
| NIKE_00005170.pdf | Nike, Inc. Job Description for A1211 | 2 | NIKE_00005170-5171 |
| NIKE_00005172.pdf | Nike, Inc. Job Description for A1212 | 2 | NIKE_00005172-5173 |
| NIKE_00005174.pdf | Nike, Inc. Job Description for A1213 | 2 | NIKE_00005174-5175 |
| NIKE_00005176.pdf | Nike, Inc. Job Description for A1214 | 2 | NIKE_00005176-5177 |
| NIKE_00005178.pdf | Nike, Inc. Job Description for A1215 | 2 | NIKE_00005178-5179 |
| NIKE_00005180.pdf | Nike, Inc. Job Description for A1216 | 2 | NIKE_00005180-5181 |
| NIKE_00005182.pdf | Nike, Inc. Job Description for A1219 | 2 | NIKE_00005182-5183 |
| NIKE_00005184.pdf | Nike, Inc. Job Description for A1220 | 2 | NIKE_00005184-5185 |
| NIKE_00005186.pdf | Nike, Inc. Job Description for A1221 | 2 | NIKE_00005186-5187 |
| NIKE_00005188.pdf | Nike, Inc. Job Description for A1222 | 2 | NIKE_00005188-5189 |
| NIKE_00005190.pdf | Nike, Inc. Job Description for A1223 | 2 | NIKE_00005190-5191 |
| NIKE_00005192.pdf | Nike, Inc. Job Description for A1224 | 2 | NIKE_00005192-5193 |
| NIKE_00005194.pdf | Nike, Inc. Job Description for A1809 | 2 | NIKE_00005194-5195 |
| NIKE_00005196.pdf | Nike, Inc. Job Description for A1878 | 2 | NIKE_00005196-5197 |
| NIKE_00005198.pdf | Nike, Inc. Job Description for A1879 | 2 | NIKE_00005198-5199 |
| NIKE_00005200.pdf | Nike, Inc. Job Description for A1880 | 2 | NIKE_00005200-5201 |
| NIKE_00005202.pdf | Nike, Inc. Job Description for A1881 | 2 | NIKE_00005202-5203 |
| NIKE_00005204.pdf | Nike, Inc. Job Description for A1882 | 2 | NIKE_00005204-5205 |
| NIKE_00005206.pdf | Nike, Inc. Job Description for A1915 | 2 | NIKE_00005206-5207 |
| NIKE_00005208.pdf | Nike, Inc. Job Description for A1916 | 2 | NIKE_00005208-5209 |
| NIKE_00005210.pdf | Nike, Inc. Job Description for A1917 | 2 | NIKE_00005210-5211 |
| NIKE_00005212.pdf | Nike, Inc. Job Description for A1918 | 2 | NIKE_00005212-5213 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00005214.pdf | Nike, Inc. Job Description for A1927 | 2 | NIKE_00005214-5215 |
| NIKE_00005216.pdf | Nike, Inc. Job Description for A2291 | 2 | NIKE_00005216-5217 |
| NIKE_00005218.pdf | Nike, Inc. Job Description for A2292 | 2 | NIKE_00005218-5219 |
| NIKE_00005220.pdf | Nike, Inc. Job Description for A2293 | 2 | NIKE_00005220-5221 |
| NIKE_00005222.pdf | Nike, Inc. Job Description for A2726 | 2 | NIKE_00005222-5223 |
| NIKE_00005224.pdf | Nike, Inc. Job Description for A2728 | 2 | NIKE_00005224-5225 |
| NIKE_00005226.pdf | Nike, Inc. Job Description for A2729 | 2 | NIKE_00005226-5227 |
| NIKE_00005228.pdf | Nike, Inc. Job Description for A2730 | 2 | NIKE_00005228-5229 |
| NIKE_00005230.pdf | Nike, Inc. Job Description for A2742 | 2 | NIKE_00005230-5231 |
| NIKE_00005232.pdf | Nike, Inc. Job Description for A2743 | 2 | NIKE_00005232-5233 |
| NIKE_00005234.pdf | Nike, Inc. Job Description for A2744 | 2 | NIKE_00005234-5235 |
| NIKE_00005236.pdf | Nike, Inc. Job Description for A2745 | 2 | NIKE_00005236-5237 |
| NIKE_00005238.pdf | Nike, Inc. Job Description for A2740 | 2 | NIKE_00005238-5239 |
| NIKE_00005240.pdf | Nike, Inc. Job Description for A2741 | 2 | NIKE_00005240-5241 |
| NIKE_00005242.pdf | Nike, Inc. Job Description for A2746 | 2 | NIKE_00005242-5243 |
| NIKE_00005244.pdf | Nike, Inc. Job Description for A2747 | 2 | NIKE_00005244-5245 |
| NIKE_00005246.pdf | Nike, Inc. Job Description for A2748 | 2 | NIKE_00005246-5247 |
| NIKE_00005248.pdf | Nike, Inc. Job Description for A2749 | 2 | NIKE_00005248-5249 |
| NIKE_00005250.pdf | Nike, Inc. Job Description for A2750 | 2 | NIKE_00005250-5251 |
| NIKE_00005252.pdf | Nike, Inc. Job Description for A2751 | 2 | NIKE_00005252-5253 |
| NIKE_00005254.pdf | Nike, Inc. Job Description for A2752 | 2 | NIKE_00005254-5255 |
| NIKE_00005256.pdf | Nike, Inc. Job Description for A2753 | 2 | NIKE_00005256-5257 |
| NIKE_00005258.pdf | Nike, Inc. Job Description for A2754 | 2 | NIKE_00005258-5259 |
| NIKE_00005260.pdf | Nike, Inc. Job Description for A2755 | 2 | NIKE_00005260-5261 |
| NIKE_00005262.pdf | Nike, Inc. Job Description for A2898 | 2 | NIKE_00005262-5263 |
| NIKE_00005264.pdf | Nike, Inc. Job Description for A2899 | 2 | NIKE_00005264-5265 |
| NIKE_00005266.pdf | Nike, Inc. Job Description for A2900 | 2 | NIKE_00005266-5267 |
| NIKE_00005268.pdf | Nike, Inc. Job Description for A2901 | 2 | NIKE_00005268-5269 |
| NIKE_00005270.pdf | Nike, Inc. Job Description for A2902 | 2 | NIKE_00005270-5271 |
| NIKE_00005272.pdf | Nike, Inc. Job Description for A2903 | 2 | NIKE_00005272-5273 |
| NIKE_00005274.pdf | Nike, Inc. Job Description for A2904 | 2 | NIKE_00005274-5275 |
| NIKE_00005276.pdf | Nike, Inc. Job Description for A2905 | 2 | NIKE_00005276-5277 |
| NIKE_00005278.pdf | Nike, Inc. Job Description for A2908 | 2 | NIKE_00005278-5279 |
| NIKE_00005280.pdf | Nike, Inc. Job Description for A2909 | 2 | NIKE_00005280-5281 |
| NIKE_00005282.pdf | Nike, Inc. Job Description for A2910 | 2 | NIKE_00005282-5283 |
| NIKE_00005284.pdf | Nike, Inc. Job Description for A2911 | 2 | NIKE_00005284-5285 |
| NIKE_00005286.pdf | Nike, Inc. Job Description for A2912 | 2 | NIKE_00005286-5287 |
| NIKE_00005288.pdf | Nike, Inc. Job Description for A3034 | 2 | NIKE_00005288-5289 |
| NIKE_00005290.pdf | Nike, Inc. Job Description for A3035 | 2 | NIKE_00005290-5291 |
| NIKE_00005292.pdf | Nike, Inc. Job Description for A3036 | 2 | NIKE_00005292-5293 |
| NIKE_00005294.pdf | Nike, Inc. Job Description for A1517 | 2 | NIKE_00005294-5295 |
| NIKE_00005296.pdf | Nike, Inc. Job Description for A1519 | 2 | NIKE_00005296-5297 |
| NIKE_00005298.pdf | Nike, Inc. Job Description for A1520 | 2 | NIKE_00005298-5299 |
| NIKE_00005300.pdf | Nike, Inc. Job Description for A1521 | 2 | NIKE_00005300-5301 |
| NIKE_00005302.pdf | Nike, Inc. Job Description for A1522 | 2 | NIKE_00005302-5303 |
| NIKE_00005304.pdf | Nike, Inc. Job Description for A1523 | 2 | NIKE_00005304-5305 |
| NIKE_00005306.pdf | Nike, Inc. Job Description for A1527 | 2 | NIKE_00005306-5307 |
| NIKE_00005308.pdf | Nike, Inc. Job Description for A1531 | 2 | NIKE_00005308-5309 |
| NIKE_00005310.pdf | Nike, Inc. Job Description for A1532 | 2 | NIKE_00005310-5311 |
| NIKE_00005312.pdf | Nike, Inc. Job Description for A1533 | 2 | NIKE_00005312-5313 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00005314.pdf | Nike, Inc. Job Description for A1534 | 2 | NIKE_00005314-5315 |
| NIKE_00005316.pdf | Nike, Inc. Job Description for A1535 | 2 | NIKE_00005316-5317 |
| NIKE_00005320.pdf | Nike, Inc. Job Description for A1537 | 2 | NIKE_00005320-5321 |
| NIKE_00005322.pdf | Nike, Inc. Job Description for A1538 | 2 | NIKE_00005322-5323 |
| NIKE_00005324.pdf | Nike, Inc. Job Description for A1539 | 2 | NIKE_00005324-5325 |
| NIKE_00005326.pdf | Nike, Inc. Job Description for A1541 | 2 | NIKE_00005326-5327 |
| NIKE_00005328.pdf | Nike, Inc. Job Description for A1542 | 2 | NIKE_00005328-5329 |
| NIKE_00005330.pdf | Nike, Inc. Job Description for A1543 | 2 | NIKE_00005330-5331 |
| NIKE_00005332.pdf | Nike, Inc. Job Description for A1544 | 2 | NIKE_00005332-5333 |
| NIKE_00005334.pdf | Nike, Inc. Job Description for A1545 | 2 | NIKE_00005334-5335 |
| NIKE_00005336.pdf | Nike, Inc. Job Description for A1546 | 2 | NIKE_00005336-5337 |
| NIKE_00005338.pdf | Nike, Inc. Job Description for A1547 | 2 | NIKE_00005338-5339 |
| NIKE_00005340.pdf | Nike, Inc. Job Description for A1548 | 2 | NIKE_00005340-5341 |
| NIKE_00005342.pdf | Nike, Inc. Job Description for A1549 | 2 | NIKE_00005342-5343 |
| NIKE_00005344.pdf | Nike, Inc. Job Description for A1554 | 2 | NIKE_00005344-5345 |
| NIKE_00005346.pdf | Nike, Inc. Job Description for A1555 | 2 | NIKE_00005346-5347 |
| NIKE_00005348.pdf | Nike, Inc. Job Description for A1556 | 2 | NIKE_00005348-5349 |
| NIKE_00005350.pdf | Nike, Inc. Job Description for A1557 | 2 | NIKE_00005350-5351 |
| NIKE_00005352.pdf | Nike, Inc. Job Description for A1558 | 2 | NIKE_00005352-5353 |
| NIKE_00005354.pdf | Nike, Inc. Job Description for A1563 | 2 | NIKE_00005354-5355 |
| NIKE_00005356.pdf | Nike, Inc. Job Description for A1571 | 2 | NIKE_00005356-5357 |
| NIKE_00005358.pdf | Nike, Inc. Job Description for A1573 | 2 | NIKE_00005358-5359 |
| NIKE_00005360.pdf | Nike, Inc. Job Description for A1574 | 2 | NIKE_00005360-5361 |
| NIKE_00005362.pdf | Nike, Inc. Job Description for A1584 | 2 | NIKE_00005362-5363 |
| NIKE_00005364.pdf | Nike, Inc. Job Description for A1585 | 2 | NIKE_00005364-5365 |
| NIKE_00005366.pdf | Nike, Inc. Job Description for A1796 | 2 | NIKE_00005366-5367 |
| NIKE_00005368.pdf | Nike, Inc. Job Description for A2003 | 2 | NIKE_00005368-5369 |
| NIKE_00005370.pdf | Nike, Inc. Job Description for A2005 | 2 | NIKE_00005370-5371 |
| NIKE_00005372.pdf | Nike, Inc. Job Description for A2012 | 2 | NIKE_00005372-5373 |
| NIKE_00005374.pdf | Nike, Inc. Job Description for A2045 | 2 | NIKE_00005374-5375 |
| NIKE_00005376.pdf | Nike, Inc. Job Description for A2094 | 2 | NIKE_00005376-5377 |
| NIKE_00005378.pdf | Nike, Inc. Job Description for A2115 | 2 | NIKE_00005378-5379 |
| NIKE_00005380.pdf | Nike, Inc. Job Description for A2164 | 2 | NIKE_00005380-5381 |
| NIKE_00005382.pdf | Nike, Inc. Job Description for A2184 | 2 | NIKE_00005382-5383 |
| NIKE_00005384.pdf | Nike, Inc. Job Description for A2186 | 2 | NIKE_00005384-5385 |
| NIKE_00005386.pdf | Nike, Inc. Job Description for A2187 | 2 | NIKE_00005386-5387 |
| NIKE_00005388.pdf | Nike, Inc. Job Description for A2208 | 2 | NIKE_00005388-5389 |
| NIKE_00005390.pdf | Nike, Inc. Job Description for A2321 | 2 | NIKE_00005390-5391 |
| NIKE_00005392.pdf | Nike, Inc. Job Description for A2345 | 2 | NIKE_00005392-5393 |
| NIKE_00005394.pdf | Nike, Inc. Job Description for A2416 | 2 | NIKE_00005394-5395 |
| NIKE_00005396.pdf | Nike, Inc. Job Description for A2417 | 2 | NIKE_00005396-5397 |
| NIKE_00005400.pdf | Nike, Inc. Job Description for A2419 | 2 | NIKE_00005400-5401 |
| NIKE_00005402.pdf | Nike, Inc. Job Description for A2420 | 2 | NIKE_00005402-5403 |
| NIKE_00005404.pdf | Nike, Inc. Job Description for A2421 | 2 | NIKE_00005404-5405 |
| NIKE_00005406.pdf | Nike, Inc. Job Description for A2422 | 2 | NIKE_00005406-5407 |
| NIKE_00005408.pdf | Nike, Inc. Job Description for A2423 | 2 | NIKE_00005408-5409 |
| NIKE_00005410.pdf | Nike, Inc. Job Description for A2494 | 2 | NIKE_00005410-5411 |
| NIKE_00005412.pdf | Nike, Inc. Job Description for A2503 | 2 | NIKE_00005412-5413 |
| NIKE_00005414.pdf | Nike, Inc. Job Description for A2523 | 2 | NIKE_00005414-5415 |
| NIKE_00005416.pdf | Nike, Inc. Job Description for A2469 | 2 | NIKE_00005416-5417 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00005418.pdf | Nike, Inc. Job Description for A2470 | 2 | NIKE_00005418-5419 |
| NIKE_00005420.pdf | Nike, Inc. Job Description for A2471 | 2 | NIKE_00005420-5421 |
| NIKE_00005422.pdf | Nike, Inc. Job Description for A2479 | 2 | NIKE_00005422-5423 |
| NIKE_00005424.pdf | Nike, Inc. Job Description for A2484 | 2 | NIKE_00005424-5425 |
| NIKE_00005426.pdf | Nike, Inc. Job Description for A2493 | 2 | NIKE_00005426-5427 |
| NIKE_00005428.pdf | Nike, Inc. Job Description for A2502 | 2 | NIKE_00005428-5429 |
| NIKE_00005430.pdf | Nike, Inc. Job Description for A2520 | 2 | NIKE_00005430-5431 |
| NIKE_00005432.pdf | Nike, Inc. Job Description for A2522 | 2 | NIKE_00005432-5433 |
| NIKE_00005434.pdf | Nike, Inc. Job Description for A2472 | 2 | NIKE_00005434-5435 |
| NIKE_00005436.pdf | Nike, Inc. Job Description for A2474 | 2 | NIKE_00005436-5437 |
| NIKE_00005438.pdf | Nike, Inc. Job Description for A2498 | 2 | NIKE_00005438-5439 |
| NIKE_00005440.pdf | Nike, Inc. Job Description for A2508 | 2 | NIKE_00005440-5441 |
| NIKE_00005442.pdf | Nike, Inc. Job Description for A2509 | 2 | NIKE_00005442-5443 |
| NIKE_00005444.pdf | Nike, Inc. Job Description for A2477 | 2 | NIKE_00005444-5445 |
| NIKE_00005446.pdf | Nike, Inc. Job Description for A2499 | 2 | NIKE_00005446-5447 |
| NIKE_00005448.pdf | Nike, Inc. Job Description for A2510 | 2 | NIKE_00005448-5449 |
| NIKE_00005450.pdf | Nike, Inc. Job Description for A2563 | 2 | NIKE_00005450-5451 |
| NIKE_00005452.pdf | Nike, Inc. Job Description for A2556 | 2 | NIKE_00005452-5453 |
| NIKE_00005454.pdf | Nike, Inc. Job Description for A2557 | 2 | NIKE_00005454-5455 |
| NIKE_00005456.pdf | Nike, Inc. Job Description for A2628 | 2 | NIKE_00005456-5457 |
| NIKE_00005458.pdf | Nike, Inc. Job Description for A2633 | 2 | NIKE_00005458-5459 |
| NIKE_00005460.pdf | Nike, Inc. Job Description for A2642 | 2 | NIKE_00005460-5461 |
| NIKE_00005462.pdf | Nike, Inc. Job Description for A2877 | 2 | NIKE_00005462-5463 |
| NIKE_00005464.pdf | Nike, Inc. Job Description for A2918 | 2 | NIKE_00005464-5465 |
| NIKE_00005466.pdf | Nike, Inc. Job Description for A2919 | 2 | NIKE_00005466-5467 |
| NIKE_00005468.pdf | Nike, Inc. Job Description for A0817 | 2 | NIKE_00005468-5469 |
| NIKE_00005470.pdf | Nike, Inc. Job Description for A0818 | 2 | NIKE_00005470-5471 |
| NIKE_00005472.pdf | Nike, Inc. Job Description for A0819 | 2 | NIKE_00005472-5473 |
| NIKE_00005474.pdf | Nike, Inc. Job Description for A0820 | 2 | NIKE_00005474-5475 |
| NIKE_00005476.pdf | Nike, Inc. Job Description for A0822 | 2 | NIKE_00005476-5477 |
| NIKE_00005478.pdf | Nike, Inc. Job Description for A0823 | 2 | NIKE_00005478-5479 |
| NIKE_00005480.pdf | Nike, Inc. Job Description for A0824 | 2 | NIKE_00005480-5481 |
| NIKE_00005482.pdf | Nike, Inc. Job Description for A0625 | 2 | NIKE_00005482-5483 |
| NIKE_00005484.pdf | Nike, Inc. Job Description for A0626 | 2 | NIKE_00005484-5485 |
| NIKE_00005486.pdf | Nike, Inc. Job Description for A0627 | 2 | NIKE_00005486-5487 |
| NIKE_00005488.pdf | Nike, Inc. Job Description for A0628 | 2 | NIKE_00005488-5489 |
| NIKE_00005490.pdf | Nike, Inc. Job Description for A0830 | 2 | NIKE_00005490-5491 |
| NIKE_00005492.pdf | Nike, Inc. Job Description for A0831 | 2 | NIKE_00005492-5493 |
| NIKE_00005494.pdf | Nike, Inc. Job Description for A0832 | 2 | NIKE_00005494-5495 |
| NIKE_00005496.pdf | Nike, Inc. Job Description for A0833 | 2 | NIKE_00005496-5497 |
| NIKE_00005498.pdf | Nike, Inc. Job Description for A0834 | 2 | NIKE_00005498-5499 |
| NIKE_00005500.pdf | Nike, Inc. Job Description for A0635 | 2 | NIKE_00005500-5501 |
| NIKE_00005502.pdf | Nike, Inc. Job Description for A0636 | 2 | NIKE_00005502-5503 |
| NIKE_00005504.pdf | Nike, Inc. Job Description for A0638 | 2 | NIKE_00005504-5505 |
| NIKE_00005506.pdf | Nike, Inc. Job Description for A0840 | 2 | NIKE_00005506-5507 |
| NIKE_00005508.pdf | Nike, Inc. Job Description for A0841 | 2 | NIKE_00005508-5509 |
| NIKE_00005510.pdf | Nike, Inc. Job Description for A0842 | 2 | NIKE_00005510-5511 |
| NIKE_00005512.pdf | Nike, Inc. Job Description for A0843 | 2 | NIKE_00005512-5513 |
| NIKE_00005514.pdf | Nike, Inc. Job Description for A0844 | 2 | NIKE_00005514-5515 |
| NIKE_00005516.pdf | Nike, Inc. Job Description for A1603 | 2 | NIKE_00005516-5517 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00005518.pdf | Nike, Inc. Job Description for A1607 | 2 | NIKE_00005518-5519 |
| NIKE_00005520.pdf | Nike, Inc. Job Description for A1609 | 2 | NIKE_00005520-5521 |
| NIKE_00005522.pdf | Nike, Inc. Job Description for A1610 | 2 | NIKE_00005522-5523 |
| NIKE_00005524.pdf | Nike, Inc. Job Description for A1618 | 2 | NIKE_00005524-5525 |
| NIKE_00005526.pdf | Nike, Inc. Job Description for A1619 | 2 | NIKE_00005526-5527 |
| NIKE_00005528.pdf | Nike, Inc. Job Description for A1620 | 2 | NIKE_00005528-5529 |
| NIKE_00005530.pdf | Nike, Inc. Job Description for A1622 | 2 | NIKE_00005530-5531 |
| NIKE_00005532.pdf | Nike, Inc. Job Description for A1623 | 2 | NIKE_00005532-5533 |
| NIKE_00005534.pdf | Nike, Inc. Job Description for A1624 | 2 | NIKE_00005534-5535 |
| NIKE_00005536.pdf | Nike, Inc. Job Description for A1628 | 2 | NIKE_00005536-5537 |
| NIKE_00005538.pdf | Nike, Inc. Job Description for A1639 | 2 | NIKE_00005538-5539 |
| NIKE_00005540.pdf | Nike, Inc. Job Description for A1640 | 2 | NIKE_00005540-5541 |
| NIKE_00005542.pdf | Nike, Inc. Job Description for A1644 | 2 | NIKE_00005542-5543 |
| NIKE_00005544.pdf | Nike, Inc. Job Description for A1645 | 2 | NIKE_00005544-5545 |
| NIKE_00005546.pdf | Nike, Inc. Job Description for A1646 | 2 | NIKE_00005546-5547 |
| NIKE_00005548.pdf | Nike, Inc. Job Description for A1647 | 2 | NIKE_00005548-5549 |
| NIKE_00005550.pdf | Nike, Inc. Job Description for A1648 | 2 | NIKE_00005550-5551 |
| NIKE_00005552.pdf | Nike, Inc. Job Description for A1649 | 2 | NIKE_00005552-5553 |
| NIKE_00005554.pdf | Nike, Inc. Job Description for A1650 | 2 | NIKE_00005554-5555 |
| NIKE_00005556.pdf | Nike, Inc. Job Description for A1652 | 2 | NIKE_00005556-5557 |
| NIKE_00005558.pdf | Nike, Inc. Job Description for A1653 | 2 | NIKE_00005558-5559 |
| NIKE_00005560.pdf | Nike, Inc. Job Description for A1654 | 2 | NIKE_00005560-5561 |
| NIKE_00005562.pdf | Nike, Inc. Job Description for A1655 | 2 | NIKE_00005562-5563 |
| NIKE_00005564.pdf | Nike, Inc. Job Description for A1656 | 2 | NIKE_00005564-5565 |
| NIKE_00005566.pdf | Nike, Inc. Job Description for A1657 | 2 | NIKE_00005566-5567 |
| NIKE_00005568.pdf | Nike, Inc. Job Description for A1658 | 2 | NIKE_00005568-5569 |
| NIKE_00005570.pdf | Nike, Inc. Job Description for A1659 | 2 | NIKE_00005570-5571 |
| NIKE_00005572.pdf | Nike, Inc. Job Description for A1660 | 2 | NIKE_00005572-5573 |
| NIKE_00005574.pdf | Nike, Inc. Job Description for A1661 | 2 | NIKE_00005574-5575 |
| NIKE_00005576.pdf | Nike, Inc. Job Description for A1662 | 2 | NIKE_00005576-5577 |
| NIKE_00005578.pdf | Nike, Inc. Job Description for A1663 | 2 | NIKE_00005578-5579 |
| NIKE_00005580.pdf | Nike, Inc. Job Description for A1664 | 2 | NIKE_00005580-5581 |
| NIKE_00005582.pdf | Nike, Inc. Job Description for A1666 | 2 | NIKE_00005582-5583 |
| NIKE_00005584.pdf | Nike, Inc. Job Description for A1693 | 2 | NIKE_00005584-5585 |
| NIKE_00005586.pdf | Nike, Inc. Job Description for A1694 | 2 | NIKE_00005586-5587 |
| NIKE_00005588.pdf | Nike, Inc. Job Description for A1695 | 2 | NIKE_00005588-5589 |
| NIKE_00005590.pdf | Nike, Inc. Job Description for A1696 | 2 | NIKE_00005590-5591 |
| NIKE_00005592.pdf | Nike, Inc. Job Description for A1729 | 2 | NIKE_00005592-5593 |
| NIKE_00005594.pdf | Nike, Inc. Job Description for A2014 | 2 | NIKE_00005594-5595 |
| NIKE_00005596.pdf | Nike, Inc. Job Description for A2030 | 2 | NIKE_00005596-5597 |
| NIKE_00005598.pdf | Nike, Inc. Job Description for A2031 | 2 | NIKE_00005598-5599 |
| NIKE_00005600.pdf | Nike, Inc. Job Description for A2032 | 2 | NIKE_00005600-5601 |
| NIKE_00005602.pdf | Nike, Inc. Job Description for A2033 | 2 | NIKE_00005602-5603 |
| NIKE_00005604.pdf | Nike, Inc. Job Description for A2054 | 2 | NIKE_00005604-5605 |
| NIKE_00005606.pdf | Nike, Inc. Job Description for A2106 | 2 | NIKE_00005606-5607 |
| NIKE_00005608.pdf | Nike, Inc. Job Description for A2107 | 2 | NIKE_00005608-5609 |
| NIKE_00005610.pdf | Nike, Inc. Job Description for A2108 | 2 | NIKE_00005610-5611 |
| NIKE_00005612.pdf | Nike, Inc. Job Description for A2157 | 2 | NIKE_00005612-5613 |
| NIKE_00005614.pdf | Nike, Inc. Job Description for A2158 | 2 | NIKE_00005614-5615 |
| NIKE_00005616.pdf | Nike, Inc. Job Description for A2160 | 2 | NIKE_00005616-5617 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00005618.pdf | Nike, Inc. Job Description for A2161 | 2 | NIKE_00005618-5619 |
| NIKE_00005620.pdf | Nike, Inc. Job Description for A2425 | 2 | NIKE_00005620-5621 |
| NIKE_00005622.pdf | Nike, Inc. Job Description for A2427 | 2 | NIKE_00005622-5623 |
| NIKE_00005624.pdf | Nike, Inc. Job Description for A2424 | 2 | NIKE_00005624-5625 |
| NIKE_00005626.pdf | Nike, Inc. Job Description for A2428 | 2 | NIKE_00005626-5627 |
| NIKE_00005628.pdf | Nike, Inc. Job Description for A2429 | 2 | NIKE_00005628-5629 |
| NIKE_00005630.pdf | Nike, Inc. Job Description for A2612 | 2 | NIKE_00005630-5631 |
| NIKE_00005632.pdf | Nike, Inc. Job Description for A2608 | 2 | NIKE_00005632-5633 |
| NIKE_00005634.pdf | Nike, Inc. Job Description for A2654 | 2 | NIKE_00005634-5635 |
| NIKE_00005636.pdf | Nike, Inc. Job Description for A2732 | 2 | NIKE_00005636-5637 |
| NIKE_00005638.pdf | Nike, Inc. Job Description for A2568 | 2 | NIKE_00005638-5639 |
| NIKE_00005640.pdf | Nike, Inc. Job Description for A2566 | 2 | NIKE_00005640-5641 |
| NIKE_00005642.pdf | Nike, Inc. Job Description for A2601 | 2 | NIKE_00005642-5643 |
| NIKE_00005644.pdf | Nike, Inc. Job Description for A2602 | 2 | NIKE_00005644-5645 |
| NIKE_00005646.pdf | Nike, Inc. Job Description for A2603 | 2 | NIKE_00005646-5647 |
| NIKE_00005648.pdf | Nike, Inc. Job Description for A2604 | 2 | NIKE_00005648-5649 |
| NIKE_00005650.pdf | Nike, Inc. Job Description for A2607 | 2 | NIKE_00005650-5651 |
| NIKE_00005652.pdf | Nike, Inc. Job Description for A2606 | 2 | NIKE_00005652-5653 |
| NIKE_00005654.pdf | Nike, Inc. Job Description for A2605 | 2 | NIKE_00005654-5655 |
| NIKE_00005656.pdf | Nike, Inc. Job Description for A2799 | 2 | NIKE_00005656-5657 |
| NIKE_00005658.pdf | Nike, Inc. Job Description for A3038 | 2 | NIKE_00005658-5659 |
| NIKE_00005660.pdf | Nike, Inc. Job Description for A1679 | 2 | NIKE_00005660-5661 |
| NIKE_00005662.pdf | Nike, Inc. Job Description for A1680 | 2 | NIKE_00005662-5663 |
| NIKE_00005664.pdf | Nike, Inc. Job Description for A1681 | 2 | NIKE_00005664-5665 |
| NIKE_00005666.pdf | Nike, Inc. Job Description for A1682 | 2 | NIKE_00005666-5667 |
| NIKE_00005668.pdf | Nike, Inc. Job Description for A1683 | 2 | NIKE_00005668-5669 |
| NIKE_00005670.pdf | Nike, Inc. Job Description for A1684 | 2 | NIKE_00005670-5671 |
| NIKE_00005672.pdf | Nike, Inc. Job Description for A1685 | 2 | NIKE_00005672-5673 |
| NIKE_00005674.pdf | Nike, Inc. Job Description for A1687 | 2 | NIKE_00005674-5675 |
| NIKE_00005676.pdf | Nike, Inc. Job Description for A1688 | 2 | NIKE_00005676-5677 |
| NIKE_00005678.pdf | Nike, Inc. Job Description for A1689 | 2 | NIKE_00005678-5679 |
| NIKE_00005680.pdf | Nike, Inc. Job Description for A1701 | 2 | NIKE_00005680-5681 |
| NIKE_00005682.pdf | Nike, Inc. Job Description for A1702 | 2 | NIKE_00005682-5683 |
| NIKE_00005684.pdf | Nike, Inc. Job Description for A1703 | 2 | NIKE_00005684-5685 |
| NIKE_00005686.pdf | Nike, Inc. Job Description for A1704 | 2 | NIKE_00005686-5687 |
| NIKE_00005688.pdf | Nike, Inc. Job Description for A1705 | 2 | NIKE_00005688-5689 |
| NIKE_00005690.pdf | Nike, Inc. Job Description for A1706 | 2 | NIKE_00005690-5691 |
| NIKE_00005692.pdf | Nike, Inc. Job Description for A1707 | 2 | NIKE_00005692-5693 |
| NIKE_00005694.pdf | Nike, Inc. Job Description for A1709 | 2 | NIKE_00005694-5695 |
| NIKE_00005696.pdf | Nike, Inc. Job Description for A1710 | 2 | NIKE_00005696-5697 |
| NIKE_00005698.pdf | Nike, Inc. Job Description for A2081 | 2 | NIKE_00005698-5699 |
| NIKE_00005700.pdf | Nike, Inc. Job Description for A2082 | 2 | NIKE_00005700-5701 |
| NIKE_00005702.pdf | Nike, Inc. Job Description for A2328 | 2 | NIKE_00005702-5703 |
| NIKE_00005704.pdf | Nike, Inc. Job Description for A2702 | 2 | NIKE_00005704-5705 |
| NIKE_00005706.pdf | Nike, Inc. Job Description for A2703 | 2 | NIKE_00005706-5707 |
| NIKE_00005708.pdf | Nike, Inc. Job Description for A2704 | 2 | NIKE_00005708-5709 |
| NIKE_00005710.pdf | Nike, Inc. Job Description for A2705 | 2 | NIKE_00005710-5711 |
| NIKE_00005712.pdf | Nike, Inc. Job Description for A2706 | 2 | NIKE_00005712-5713 |
| NIKE_00005714.pdf | Nike, Inc. Job Description for A2707 | 2 | NIKE_00005714-5715 |
| NIKE_00005716.pdf | Nike, Inc. Job Description for A2708 | 2 | NIKE_00005716-5717 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00005718.pdf | Nike, Inc. Job Description for A2709 | 2 | NIKE_00005718-5719 |
| NIKE_00005720.pdf | Nike, Inc. Job Description for A2710 | 2 | NIKE_00005720-5721 |
| NIKE_00005722.pdf | Nike, Inc. Job Description for A0665 | 2 | NIKE_00005722-5723 |
| NIKE_00005724.pdf | Nike, Inc. Job Description for A0666 | 2 | NIKE_00005724-5725 |
| NIKE_00005726.pdf | Nike, Inc. Job Description for A0667 | 2 | NIKE_00005726-5727 |
| NIKE_00005728.pdf | Nike, Inc. Job Description for A0668 | 2 | NIKE_00005728-5729 |
| NIKE_00005730.pdf | Nike, Inc. Job Description for A0669 | 2 | NIKE_00005730-5731 |
| NIKE_00005732.pdf | Nike, Inc. Job Description for A0670 | 2 | NIKE_00005732-5733 |
| NIKE_00005734.pdf | Nike, Inc. Job Description for A0671 | 2 | NIKE_00005734-5735 |
| NIKE_00005736.pdf | Nike, Inc. Job Description for A0672 | 2 | NIKE_00005736-5737 |
| NIKE_00005738.pdf | Nike, Inc. Job Description for A0673 | 2 | NIKE_00005738-5739 |
| NIKE_00005740.pdf | Nike, Inc. Job Description for A0674 | 2 | NIKE_00005740-5741 |
| NIKE_00005742.pdf | Nike, Inc. Job Description for A0675 | 2 | NIKE_00005742-5743 |
| NIKE_00005744.pdf | Nike, Inc. Job Description for A0679 | 2 | NIKE_00005744-5745 |
| NIKE_00005746.pdf | Nike, Inc. Job Description for A0682 | 2 | NIKE_00005746-5747 |
| NIKE_00005748.pdf | Nike, Inc. Job Description for A0683 | 2 | NIKE_00005748-5749 |
| NIKE_00005750.pdf | Nike, Inc. Job Description for A0685 | 2 | NIKE_00005750-5751 |
| NIKE_00005752.pdf | Nike, Inc. Job Description for A0686 | 2 | NIKE_00005752-5753 |
| NIKE_00005754.pdf | Nike, Inc. Job Description for A0687 | 2 | NIKE_00005754-5755 |
| NIKE_00005756.pdf | Nike, Inc. Job Description for A0688 | 2 | NIKE_00005756-5757 |
| NIKE_00005758.pdf | Nike, Inc. Job Description for A0691 | 2 | NIKE_00005758-5759 |
| NIKE_00005760.pdf | Nike, Inc. Job Description for A0692 | 2 | NIKE_00005760-5761 |
| NIKE_00005762.pdf | Nike, Inc. Job Description for A0693 | 2 | NIKE_00005762-5763 |
| NIKE_00005764.pdf | Nike, Inc. Job Description for A0694 | 2 | NIKE_00005764-5765 |
| NIKE_00005766.pdf | Nike, Inc. Job Description for A0695 | 2 | NIKE_00005766-5767 |
| NIKE_00005768.pdf | Nike, Inc. Job Description for A0696 | 2 | NIKE_00005768-5769 |
| NIKE_00005770.pdf | Nike, Inc. Job Description for A0698 | 2 | NIKE_00005770-5771 |
| NIKE_00005772.pdf | Nike, Inc. Job Description for A0699 | 2 | NIKE_00005772-5773 |
| NIKE_00005774.pdf | Nike, Inc. Job Description for A0702 | 2 | NIKE_00005774-5775 |
| NIKE_00005776.pdf | Nike, Inc. Job Description for A0703 | 2 | NIKE_00005776-5777 |
| NIKE_00005778.pdf | Nike, Inc. Job Description for A0707 | 2 | NIKE_00005778-5779 |
| NIKE_00005780.pdf | Nike, Inc. Job Description for A0708 | 2 | NIKE_00005780-5781 |
| NIKE_00005782.pdf | Nike, Inc. Job Description for A0709 | 2 | NIKE_00005782-5783 |
| NIKE_00005784.pdf | Nike, Inc. Job Description for A0710 | 2 | NIKE_00005784-5785 |
| NIKE_00005786.pdf | Nike, Inc. Job Description for A0711 | 2 | NIKE_00005786-5787 |
| NIKE_00005788.pdf | Nike, Inc. Job Description for A0712 | 2 | NIKE_00005788-5789 |
| NIKE_00005790.pdf | Nike, Inc. Job Description for A0713 | 2 | NIKE_00005790-5791 |
| NIKE_00005792.pdf | Nike, Inc. Job Description for A0714 | 2 | NIKE_00005792-5793 |
| NIKE_00005794.pdf | Nike, Inc. Job Description for A0715 | 2 | NIKE_00005794-5795 |
| NIKE_00005796.pdf | Nike, Inc. Job Description for A0716 | 2 | NIKE_00005796-5797 |
| NIKE_00005798.pdf | Nike, Inc. Job Description for A0717 | 2 | NIKE_00005798-5799 |
| NIKE_00005800.pdf | Nike, Inc. Job Description for A0718 | 2 | NIKE_00005800-5801 |
| NIKE_00005802.pdf | Nike, Inc. Job Description for A0719 | 2 | NIKE_00005802-5803 |
| NIKE_00005804.pdf | Nike, Inc. Job Description for A0726 | 2 | NIKE_00005804-5805 |
| NIKE_00005806.pdf | Nike, Inc. Job Description for A0727 | 2 | NIKE_00005806-5807 |
| NIKE_00005808.pdf | Nike, Inc. Job Description for A0728 | 2 | NIKE_00005808-5809 |
| NIKE_00005810.pdf | Nike, Inc. Job Description for A0733 | 2 | NIKE_00005810-5811 |
| NIKE_00005812.pdf | Nike, Inc. Job Description for A0734 | 2 | NIKE_00005812-5813 |
| NIKE_00005814.pdf | Nike, Inc. Job Description for A0735 | 2 | NIKE_00005814-5815 |
| NIKE_00005816.pdf | Nike, Inc. Job Description for A0736 | 2 | NIKE_00005816-5817 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00005818.pdf | Nike, Inc. Job Description for A0737 | 2 | NIKE_00005818-5819 |
| NIKE_00005820.pdf | Nike, Inc. Job Description for A0739 | 2 | NIKE_00005820-5821 |
| NIKE_00005822.pdf | Nike, Inc. Job Description for A0740 | 2 | NIKE_00005822-5823 |
| NIKE_00005824.pdf | Nike, Inc. Job Description for A0741 | 2 | NIKE_00005824-5825 |
| NIKE_00005826.pdf | Nike, Inc. Job Description for A0742 | 2 | NIKE_00005826-5827 |
| NIKE_00005828.pdf | Nike, Inc. Job Description for A0743 | 2 | NIKE_00005828-5829 |
| NIKE_00005830.pdf | Nike, Inc. Job Description for A0744 | 2 | NIKE_00005830-5831 |
| NIKE_00005832.pdf | Nike, Inc. Job Description for A0745 | 2 | NIKE_00005832-5833 |
| NIKE_00005834.pdf | Nike, Inc. Job Description for A0747 | 2 | NIKE_00005834-5835 |
| NIKE_00005836.pdf | Nike, Inc. Job Description for A0748 | 2 | NIKE_00005836-5837 |
| NIKE_00005838.pdf | Nike, Inc. Job Description for A0749 | 2 | NIKE_00005838-5839 |
| NIKE_00005840.pdf | Nike, Inc. Job Description for A0750 | 2 | NIKE_00005840-5841 |
| NIKE_00005842.pdf | Nike, Inc. Job Description for A0751 | 2 | NIKE_00005842-5843 |
| NIKE_00005844.pdf | Nike, Inc. Job Description for A0753 | 2 | NIKE_00005844-5845 |
| NIKE_00005846.pdf | Nike, Inc. Job Description for A0757 | 2 | NIKE_00005846-5847 |
| NIKE_00005848.pdf | Nike, Inc. Job Description for A0761 | 2 | NIKE_00005848-5849 |
| NIKE_00005850.pdf | Nike, Inc. Job Description for A0763 | 2 | NIKE_00005850-5851 |
| NIKE_00005852.pdf | Nike, Inc. Job Description for A0764 | 2 | NIKE_00005852-5853 |
| NIKE_00005854.pdf | Nike, Inc. Job Description for A0765 | 2 | NIKE_00005854-5855 |
| NIKE_00005856.pdf | Nike, Inc. Job Description for A0766 | 2 | NIKE_00005856-5857 |
| NIKE_00005858.pdf | Nike, Inc. Job Description for A0767 | 2 | NIKE_00005858-5859 |
| NIKE_00005860.pdf | Nike, Inc. Job Description for A0768 | 2 | NIKE_00005860-5861 |
| NIKE_00005862.pdf | Nike, Inc. Job Description for A0769 | 2 | NIKE_00005862-5863 |
| NIKE_00005864.pdf | Nike, Inc. Job Description for A0770 | 2 | NIKE_00005864-5865 |
| NIKE_00005866.pdf | Nike, Inc. Job Description for A0771 | 2 | NIKE_00005866-5867 |
| NIKE_00005868.pdf | Nike, Inc. Job Description for A0772 | 2 | NIKE_00005868-5869 |
| NIKE_00005870.pdf | Nike, Inc. Job Description for A0773 | 2 | NIKE_00005870-5871 |
| NIKE_00005872.pdf | Nike, Inc. Job Description for A0774 | 2 | NIKE_00005872-5873 |
| NIKE_00005874.pdf | Nike, Inc. Job Description for A0775 | 2 | NIKE_00005874-5875 |
| NIKE_00005876.pdf | Nike, Inc. Job Description for A0776 | 2 | NIKE_00005876-5877 |
| NIKE_00005878.pdf | Nike, Inc. Job Description for A1883 | 2 | NIKE_00005878-5879 |
| NIKE_00005880.pdf | Nike, Inc. Job Description for A1884 | 2 | NIKE_00005880-5881 |
| NIKE_00005882.pdf | Nike, Inc. Job Description for A1885 | 2 | NIKE_00005882-5883 |
| NIKE_00005884.pdf | Nike, Inc. Job Description for A1925 | 2 | NIKE_00005884-5885 |
| NIKE_00005886.pdf | Nike, Inc. Job Description for A2247 | 2 | NIKE_00005886-5887 |
| NIKE_00005888.pdf | Nike, Inc. Job Description for A2248 | 2 | NIKE_00005888-5889 |
| NIKE_00005890.pdf | Nike, Inc. Job Description for A2249 | 2 | NIKE_00005890-5891 |
| NIKE_00005892.pdf | Nike, Inc. Job Description for A2250 | 2 | NIKE_00005892-5893 |
| NIKE_00005894.pdf | Nike, Inc. Job Description for A2253 | 2 | NIKE_00005894-5895 |
| NIKE_00005896.pdf | Nike, Inc. Job Description for A2255 | 2 | NIKE_00005896-5897 |
| NIKE_00005898.pdf | Nike, Inc. Job Description for A2256 | 2 | NIKE_00005898-5899 |
| NIKE_00005900.pdf | Nike, Inc. Job Description for A2257 | 2 | NIKE_00005900-5901 |
| NIKE_00005902.pdf | Nike, Inc. Job Description for A2258 | 2 | NIKE_00005902-5903 |
| NIKE_00005904.pdf | Nike, Inc. Job Description for A2259 | 2 | NIKE_00005904-5905 |
| NIKE_00005906.pdf | Nike, Inc. Job Description for A2260 | 2 | NIKE_00005906-5907 |
| NIKE_00005908.pdf | Nike, Inc. Job Description for A2261 | 2 | NIKE_00005908-5909 |
| NIKE_00005910.pdf | Nike, Inc. Job Description for A2262 | 2 | NIKE_00005910-5911 |
| NIKE_00005912.pdf | Nike, Inc. Job Description for A2264 | 2 | NIKE_00005912-5913 |
| NIKE_00005914.pdf | Nike, Inc. Job Description for A2265 | 2 | NIKE_00005914-5915 |
| NIKE_00005916.pdf | Nike, Inc. Job Description for A2267 | 2 | NIKE_00005916-5917 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00005918.pdf | Nike, Inc. Job Description for A2268 | 2 | NIKE_00005918-5919 |
| NIKE_00005920.pdf | Nike, Inc. Job Description for A2668 | 2 | NIKE_00005920-5921 |
| NIKE_00005922.pdf | Nike, Inc. Job Description for A2669 | 2 | NIKE_00005922-5923 |
| NIKE_00005924.pdf | Nike, Inc. Job Description for A2670 | 2 | NIKE_00005924-5925 |
| NIKE_00005926.pdf | Nike, Inc. Job Description for A2671 | 2 | NIKE_00005926-5927 |
| NIKE_00005928.pdf | Nike, Inc. Job Description for A2672 | 2 | NIKE_00005928-5929 |
| NIKE_00005930.pdf | Nike, Inc. Job Description for A2673 | 2 | NIKE_00005930-5931 |
| NIKE_00005932.pdf | Nike, Inc. Job Description for A2674 | 2 | NIKE_00005932-5933 |
| NIKE_00005934.pdf | Nike, Inc. Job Description for A2675 | 2 | NIKE_00005934-5935 |
| NIKE_00005936.pdf | Nike, Inc. Job Description for A2676 | 2 | NIKE_00005936-5937 |
| NIKE_00005938.pdf | Nike, Inc. Job Description for A2682 | 2 | NIKE_00005938-5939 |
| NIKE_00005940.pdf | Nike, Inc. Job Description for A2684 | 2 | NIKE_00005940-5941 |
| NIKE_00005942.pdf | Nike, Inc. Job Description for A2685 | 2 | NIKE_00005942-5943 |
| NIKE_00005944.pdf | Nike, Inc. Job Description for A2686 | 2 | NIKE_00005944-5945 |
| NIKE_00005946.pdf | Nike, Inc. Job Description for A2687 | 2 | NIKE_00005946-5947 |
| NIKE_00005948.pdf | Nike, Inc. Job Description for A2688 | 2 | NIKE_00005948-5949 |
| NIKE_00005950.pdf | Nike, Inc. Job Description for A2689 | 2 | NIKE_00005950-5951 |
| NIKE_00005952.pdf | Nike, Inc. Job Description for A2690 | 2 | NIKE_00005952-5953 |
| NIKE_00005954.pdf | Nike, Inc. Job Description for A2711 | 2 | NIKE_00005954-5955 |
| NIKE_00005956.pdf | Nike, Inc. Job Description for A2722 | 2 | NIKE_00005956-5957 |
| NIKE_00005958.pdf | Nike, Inc. Job Description for A2723 | 2 | NIKE_00005958-5959 |
| NIKE_00005960.pdf | Nike, Inc. Job Description for A2793 | 2 | NIKE_00005960-5961 |
| NIKE_00005962.pdf | Nike, Inc. Job Description for A2794 | 2 | NIKE_00005962-5963 |
| NIKE_00005964.pdf | Nike, Inc. Job Description for A2795 | 2 | NIKE_00005964-5965 |
| NIKE_00005966.pdf | Nike, Inc. Job Description for A2796 | 2 | NIKE_00005966-5967 |
| NIKE_00005968.pdf | Nike, Inc. Job Description for A2797 | 2 | NIKE_00005968-5969 |
| NIKE_00005970.pdf | Nike, Inc. Job Description for A2927 | 2 | NIKE_00005970-5971 |
| NIKE_00005972.pdf | Nike, Inc. Job Description for A2943 | 2 | NIKE_00005972-5973 |
| NIKE_00005974.pdf | FW: CFE Self-Assessment | 1 | NIKE_00005974 |
| NIKE_00005975.pdf | RE: Meeting follow-Up from Steven Dawnson 10/23/17 | 2 | NIKE_00005975-5976 |
| NIKE_00005977.pdf | Speak Up | 3 | NIKE_00005977-5979 |
| NIKE_00005980.pdf | Do the Right Thing, In the Right Way | 2 | NIKE_00005980-5981 |
| NIKE_00005982.pdf | FW: Organizational Announcement - GPL Information Innovation | 1 | NIKE_00005982 |
| NIKE_00005983.pdf | RE: Meeting follow-Up from Sara Johnston 5/19/16 | 2 | NIKE_00005983-5984 |
| NIKE_00005985.pdf | ███████  Documentation.docx | 3 | NIKE_00005985-5997 |
| NIKE_00005998.pdf | RE: Requested meeting | 2 | NIKE_00005998-5999 |
| NIKE_00006000.pdf | RE: Another incident | 1 | NIKE_00006000 |
| NIKE_00006001.pdf | RE: FY15 Year End CFE Feedback - ███████ | 2 | NIKE_00006001-6002 |
| NIKE_00006003.pdf | Lauren Anderson. Next steps | 1 | NIKE_00006003 |
| NIKE_00006004.pdf | Requirements vs specific examples involving Lauren | 4 | NIKE_00006004-6007 |
| NIKE_00006008.pdf | Action Plan: Lauren Anderson | 1 | NIKE_00006008 |
| NIKE_00006009.pdf | Lauren Anderson Next Steps_2016.docx | 4 | NIKE_00006009-6012 |
| NIKE_00006013.pdf | follow up | 1 | NIKE_00006013 |
| NIKE_00006014.pdf | Final doc: Lauren Anderson 2/1/16 12:01 PM | 1 | NIKE_00006014 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00006015.pdf | Lauren Anderson Next Steps_2016 with Action Plan explanation | 5 | NIKE_00006015-6019 |
| NIKE_00006020.pdf | Anderson, Lauren - Job Data.docx | 1 | NIKE_00006020 |
| NIKE_00006021_Confidential.xlsx | Lauren Anderson Pay Changes 2013-2018 | N/A | N/A |
| NIKE_00006021_Confidential.xlsx | Anderson, Lauren - Job History Report Excel Table | N/A | N/A |
| NIKE_00006022.pdf | <External>FWD: Anderson, Lauren - Quality of Work | 2 | NIKE_00006022-6023 |
| NIKE_00006024_Confidential.xlsx | Lauren Anderson Performance Rating History | N/A | N/A |
| NIKE_00006024_Confidential.xlsx | Performance Rating History Report - Anderson, Lauren.xlsx Excel Table | N/A | N/A |
| NIKE_00006025.pdf | 2019.01.31 Employee File - Anderson, Lauren.pdf | 7 | NIKE_00006025-6031 |
| NIKE_00006032.pdf | Employee Invention and Secrecy Agreement Lauren Anderson | 7 | NIKE_00006032-6038 |
| NIKE_00006039.pdf | 2015 Lauren Anderson Grant Acceptance | 1 | NIKE_00006039 |
| NIKE_00006040.pdf | Options Summary - Anderson.pdf | 1 | NIKE_00006040 |
| NIKE_00006041.pdf | 2015 Stock Option Agreement Lauren Anderson | 38 | NIKE_00006041-6078 |
| NIKE_00006079.pdf | Lauren Anderson Equity as of 2019_02_12.pdf | 1 | NIKE_00006079 |
| NIKE_00006080_Confidential.xlsx | Lauren Anderson Personnel Vesting Summary | N/A | N/A |
| NIKE_00006080_Confidential.xlsx | Lauren Anderson Equity as of 2019_02_12.xlsx Excel Table | N/A | N/A |
| NIKE_00006081.pdf | Lauren_Anderson-6098960_Req-00059343.pdf | 9 | NIKE_00006081-6088 |
| NIKE_00006089.pdf | Lauren_Anderson-6098960_Req-00066782.pdf | 7 | NIKE_00006089-6096 |
| NIKE_00006097.pdf | Lauren_Anderson-6098960_Req-00067222.pdf | 8 | NIKE_00006097-6104 |
| NIKE_00006105.pdf | Lauren_Anderson-6098960_Req-00073143.pdf | 8 | NIKE_00006105-6112 |
| NIKE_00006113.pdf | Lauren_Anderson-6098960_Req-00073146.pdf | 8 | NIKE_00006113-6120 |
| NIKE_00006121.pdf | Lauren_Anderson-6098960_Req-00078811.pdf | 8 | NIKE_00006121-6129 |
| NIKE_00006130.pdf | Lauren_Anderson-6098960_Req-00080001.pdf | 8 | NIKE_00006130-6137 |
| NIKE_00006138.pdf | Lauren_Anderson-7666555_Req-00153348.pdf | 8 | NIKE_00006138-6145 |
| NIKE_00006146.pdf | Lauren_Anderson-7666555_Req-00356310.pdf | 9 | NIKE_00006146-6154 |
| NIKE_00006155.pdf | Lauren_Anderson-7666555_Req-00392770.pdf | 9 | NIKE_00006155-6163 |
| NIKE_00006164.pdf | Lauren_Anderson-7666555_Req-00397022.pdf | 9 | NIKE_00006164-6172 |
| NIKE_00006173.pdf | Lauren_Anderson-7666555_Req-00397195.pdf | 9 | NIKE_00006173-6181 |
| NIKE_00006182.pdf | Lauren_Anderson-7666555_Req-00399156.pdf | 10 | NIKE_00006182-6191 |
| NIKE_00006192.pdf | Lauren_Anderson-7666555_Req-00413367.pdf | 9 | NIKE_00006192-6200 |
| NIKE_00006201.pdf | Lauren_Anderson-7666555_Req-00423276.pdf | 10 | NIKE_00006201-6210 |
| NIKE_00006211.pdf | Lauren_Anderson-7666555_Req-00429323.pdf | 9 | NIKE_00006211-6219 |
| NIKE_00006220.pdf | Lauren_Anderson-7666555_Req-IR99.pdf | 9 | NIKE_00006220-6228 |
| NIKE_00006229.pdf | Lauren_Anderson-7666555_Req-SRC062218NARBD.pdf | 9 | NIKE_00006229-6237 |
| NIKE_00006238.pdf | laurenanderson_resume_digitalDirectors.doc | 3 | NIKE_00006238-6240 |
| NIKE_00006241.pdf | laurenanderson_resume_SALES.doc | 3 | NIKE_00006241-6243 |
| NIKE_00006244.pdf | laurenanderson_resume_BrandJordan.pdf | 3 | NIKE_00006244-6245 |
| NIKE_00006246.pdf | laurenanderson_resume_NikeGolf.pdf | 2 | NIKE_00006246-6247 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00006248.pdf | Letter: Position: Golf Global Brand Integration Director - 0003146 | 1 | NIKE_00006248 |
| NIKE_00006249.pdf | laurenanderson_resume_TRAINING.pdf | 2 | NIKE_00006249-6250 |
| NIKE_00006251.pdf | Letter: Position: SPARQ Process Manger 00080001 | 1 | NIKE_00006251 |
| NIKE_00006253.pdf | Lauren Anderson 2016 W2.pdf | 2 | NIKE_00006253-6254 |
| NIKE_00006255.pdf | Lauren Anderson 2017 W2.pdf | 2 | NIKE_00006255-6256 |
| NIKE_00006257.pdf | Lauren Anderson 2018 W2.pdf | 2 | NIKE_00006257-6258 |
| NIKE_00006259_Confidential.xlsx | 2013-2019 Pay Breakdown - No Employee Name Excel Table | N/A | N/A |
| NIKE_00006259_Confidential.xlsx | Wage History Report - Lauren Anderson | N/A | N/A |
| NIKE_00006260.pdf | Paige_Azavedo-1187781_Req-00249756.pdf | 6 | NIKE_00006260-6265 |
| NIKE_00006266.pdf | Paige_Azavedo-1187781_Req-00285714.pdf | 6 | NIKE_00006266-6271 |
| NIKE_00006272.pdf | Paige_Azavedo-1187781_Req-00322888.pdf | 6 | NIKE_00006272-6278 |
| NIKE_00006279.pdf | Paige_Azavedo-1187781_Req-019218.pdf | 6 | NIKE_00006279-6283 |
| NIKE_00006284.pdf | Paige_Azavedo-1187781_Req-023340.pdf | 6 | NIKE_00006284-6288 |
| NIKE_00006289.pdf | Paige_Azavedo-1187781_Req-023341.pdf | 6 | NIKE_00006289-6293 |
| NIKE_00006294.pdf | Paige_Azavedo-1187781_Req-023615.pdf | 6 | NIKE_00006294-6298 |
| NIKE_00006299.pdf | Paige_Azavedo-1187781_Req-023829.pdf | 6 | NIKE_00006299-6302 |
| NIKE_00006303.pdf | Paige_Azavedo-1187781_Req-023984.pdf | 6 | NIKE_00006303-6306 |
| NIKE_00006307.pdf | Paige_Azavedo-1187781_Req-024188.pdf | 6 | NIKE_00006307-6310 |
| NIKE_00006311.pdf | Paige_Azavedo-1187781_Req-024619.pdf | 6 | NIKE_00006311-6315 |
| NIKE_00006316.pdf | Paige_Azavedo-1187781_Req-025160.pdf | 6 | NIKE_00006316-6320 |
| NIKE_00006321.pdf | Paige_Azavedo-1187781_Req-025184.pdf | 6 | NIKE_00006321-6325 |
| NIKE_00006326.pdf | Paige_Azavedo-1187781_Req-025488.pdf | 6 | NIKE_00006326-6329 |
| NIKE_00006330.pdf | Paige_Azavedo-1187781_Req-027131.pdf | 6 | NIKE_00006330-6333 |
| NIKE_00006334.pdf | Paige_Azavedo-1187781_Req-027585.pdf | 6 | NIKE_00006334-6338 |
| NIKE_00006339.pdf | Paige_Azavedo-1187781_Req-027659.pdf | 6 | NIKE_00006339-6343 |
| NIKE_00006344.pdf | Paige_Azavedo-1187781_Req-028247.pdf | 6 | NIKE_00006344-6347 |
| NIKE_00006348.pdf | Paige_Azavedo-1187781_Req-028873.pdf | 6 | NIKE_00006348-6352 |
| NIKE_00006353.pdf | Paige_Azavedo-1187781_Req-028991.pdf | 6 | NIKE_00006353-6356 |
| NIKE_00006357.pdf | Paige_Azavedo-1187781_Req-029096.pdf | 6 | NIKE_00006357-6361 |
| NIKE_00006362.pdf | Paige_Azavedo-1187781_Req-029174.pdf | 6 | NIKE_00006362-6366 |
| NIKE_00006367.pdf | Paige_Azavedo-1187781_Req-029224.pdf | 6 | NIKE_00006367-6371 |
| NIKE_00006372.pdf | Paige_Azavedo-1187781_Req-029298.pdf | 6 | NIKE_00006372-6375 |
| NIKE_00006376.pdf | Paige_Azavedo-1187781_Req-030186.pdf | 6 | NIKE_00006376-6379 |
| NIKE_00006380.pdf | Paige_Azavedo-1187781_Req-030430.pdf | 6 | NIKE_00006380-6384 |
| NIKE_00006385.pdf | Paige_Azavedo-1187781_Req-030469.pdf | 6 | NIKE_00006385-6389 |
| NIKE_00006390.pdf | Paige_Azavedo-1187781_Req-031281.pdf | 6 | NIKE_00006390-6393 |
| NIKE_00006394.pdf | Paige_Azavedo-1187781_Req-031282.pdf | 6 | NIKE_00006394-6397 |
| NIKE_00006398.pdf | Paige_Azavedo-1187781_Req-031290.pdf | 6 | NIKE_00006398-6402 |
| NIKE_00006403.pdf | Paige_Azavedo-1187781_Req-031434.pdf | 6 | NIKE_00006403-6406 |
| NIKE_00006407.pdf | Paige_Azavedo-1187781_Req-031450.pdf | 6 | NIKE_00006407-6410 |
| NIKE_00006411.pdf | Paige_Azavedo-1187781_Req-031451.pdf | 6 | NIKE_00006411-6414 |
| NIKE_00006415.pdf | Paige_Azavedo-1187781_Req-031648.pdf | 6 | NIKE_00006415-6419 |
| NIKE_00006420.pdf | Paige_Azavedo-1187781_Req-032318.pdf | 6 | NIKE_00006420-6423 |
| NIKE_00006424.pdf | Paige_Azavedo-1187781_Req-032727.pdf | 6 | NIKE_00006424-6428 |
| NIKE_00006429.pdf | Paige_Azavedo-1187781_Req-033082.pdf | 6 | NIKE_00006429-6432 |
| NIKE_00006433.pdf | Paige_Azavedo-1187781_Req-033390.pdf | 6 | NIKE_00006433-6437 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00006438.pdf | Paige_Azavedo-1187781_Req-033544.pdf | 6 | NIKE_00006438-6441 |
| NIKE_00006442.pdf | Paige_Azavedo-5057297_Req-047503.pdf | 6 | NIKE_00006442-6447 |
| NIKE_00006448.pdf | Paige_Azavedo-5057297_Req-049057.pdf | 6 | NIKE_00006448-6452 |
| NIKE_00006453.pdf | Paige_Azavedo-5057297_Req-050427.pdf | 6 | NIKE_00006453-6458 |
| NIKE_00006459.pdf | Paige_Azavedo-5057297_Req-050634.pdf | 6 | NIKE_00006459-6464 |
| NIKE_00006465.pdf | Paige_Azavedo-5057297_Req-050936.pdf | 6 | NIKE_00006465-6470 |
| NIKE_00006471.pdf | Paige_Azavedo-5057297_Req-051211.pdf | 6 | NIKE_00006471-6476 |
| NIKE_00006477.pdf | Paige_Azavedo-5057297_Req-051461.pdf | 6 | NIKE_00006477-6482 |
| NIKE_00006483.pdf | Paige_Azavedo-5057297_Req-053223.pdf | 6 | NIKE_00006483-6488 |
| NIKE_00006489.pdf | Paige_Azavedo_Avature_Profile.jpg | 1 | NIKE_00006489 |
| NIKE_00006490_Confidential.xlsx | Paige Gordon Position Updates | N/A | N/A |
| NIKE_00006491.pdf | <External>FWD: Azavedo, Paige - Quality of Work | 5 | NIKE_00006491-6495 |
| NIKE_00006496.pdf | Paige 2/4/15 9:35 AM | 1 | NIKE_00006496 |
| NIKE_00006497.pdf | FW: Foot Locker Social ROS 2.3-2.16 | 2 | NIKE_00006497-6498 |
| NIKE_00006499.pdf | Re: Feedback | 2 | NIKE_00006499-6500 |
| NIKE_00006501.pdf | MDS DIGITAL PLAYBOOK & ASSETS | 1 | NIKE_00006501 |
| NIKE_00006502.pdf | FW: ASG Digital Creative- Foot Locker/HOH | 2 | NIKE_00006502-6503 |
| NIKE_00006504.pdf | Feedback 2/5/15 4:57 PM | 1 | NIKE_00006504 |
| NIKE_00006505.pdf | Paige Azavedo 2013 W2.pdf | 1 | NIKE_00006505 |
| NIKE_00006506.pdf | Paige Azavedo 2014 W2.pdf | 1 | NIKE_00006506 |
| NIKE_00006507.pdf | Paige Azavedo 2015 W2.pdf | 1 | NIKE_00006507 |
| NIKE_00006508.pdf | Paige Azavedo 2016 W2.pdf | 2 | NIKE_00006508-6509 |
| NIKE_00006510.pdf | Paige Azavedo 2017 W2.pdf | 2 | NIKE_00006510-6511 |
| NIKE_00006512_Confidential.xlsx | 2012-2018 Pay Breakdown - No Employee Name Excel Table | N/A | N/A |
| NIKE_00006512_Confidential.xlsx | Wage History Report - Paige Azavedo | N/A | N/A |
| NIKE_00006513_Confidential.xlsx | Performance Rating History Report - Azavedo, Paige.xlsx Excel Table | N/A | N/A |
| NIKE_00006514.pdf | 2012 CFE Paige Azavedo and New Hire Information | 23 | NIKE_00006514-6536 |
| NIKE_00006537.pdf | Paige Azavedo Equity as of 2018_10_28 | 3 | NIKE_00006537-6539 |
| NIKE_00006540_Confidential.xlsx | Personnel Vesting Summary Paige Azavedo | N/A | N/A |
| NIKE_00006540_Confidential.xlsx | Paige Azavedo Equity as of 2018_10_28.xlsx Excel Table | N/A | N/A |
| NIKE_00006541.pdf | Kelly_Cahill-10466006_Req-IR99, Email Re: Programming Directors decision, Email Re: Status Update, Work History | 31 | NIKE_00006541-6571 |
| NIKE_00006572.pdf | Kelly_Cahill-9493617_Req-00230905 and Profile | 11 | NIKE_00006572-6582 |
| NIKE_00006583.pdf | Kelly_Cahill-9493617_Req-00254715 and Profile | 11 | NIKE_00006583-6593 |
| NIKE_00006594.pdf | Kelly_Cahill-9530247 General Profile | 6 | NIKE_00006594-6599 |
| NIKE_00006600.pdf | (External) USA Offer New Hire June 12, 2017 Req 00328051 AppID 7543239 - RS.mht | 3 | NIKE_00006600-6602 |
| NIKE_00006603.pdf | Adding a P into expense reports | 2 | NIKE_00006603-6604 |
| NIKE_00006605.pdf | Benefits Questions.mht | 3 | NIKE_00006605-6607 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00006608.pdf | CONFIRMATION NOTICE You have retained your current year benefits coverage.mht | 3 | NIKE_00006608-6610 |
| NIKE_00006611.pdf | INFORM Request Completed - Reporting Structure and Job codes.mht | 5 | NIKE_00006611-6615 |
| NIKE_00006616.pdf | Job Data.mht | 1 | NIKE_00006616 |
| NIKE_00006617.pdf | Kelly Cahill Flyknit Discussion and New Position Creation.mht | 6 | NIKE_00006617-6622 |
| NIKE_00006623.pdf | OTP offer letter 10.23.2014.mht | 3 | NIKE_00006623-6625 |
| NIKE_00006626.pdf | PK US Hire Activation Effective Date 10.21.13 5656751 RS 253355.mht | 3 | NIKE_00006626-6628 |
| NIKE_00006629_Confidential.xlsx | Performance Rating History Report - Cahill, Kelly | N/A | N/A |
| NIKE_00006629_Confidential.xlsx | Performance Rating History Report - Cahill, Kelly.xlsx Excel Table | N/A | N/A |
| NIKE_00006630_Confidential.xlsx | Kelly Cahill Pay Changes 2013-2017 Excel Table | N/A | N/A |
| NIKE_00006630_Confidential.xlsx | SAP Report - Cahill, Kelly Excel Sheet | N/A | N/A |
| NIKE_00006631.pdf | Cahill Grant Agreement_2015_07_17.html | 37 | NIKE_00006631-6667 |
| NIKE_00006668.pdf | Cahill Grant Agreement_2016_07_15 with additional information | 38 | NIKE_00006668-6670; NIKE_00022808 ; NIKE_00006671-74; NIKE_00021251 ; NIKE_00006676-6682 ; NIKE_00002877 ; NIKE_00006684-6704 |
| NIKE_00006705.pdf | Cahill Grant Agreement_2017_07_20 with emails | 39 | NIKE_00006705-6713 ; NIKE_00012864 ; NIKE_00006715-6728 ; NIKE_00002942 ; NIKE_00006729-6743 |
| NIKE_00006744_Confidential.xlsx | Personnel Vesting Summary Kelly Cahill Excel Table | N/A | N/A |
| NIKE_00006744_Confidential.xlsx | Personnel Vesting Summary Cahill Grants_2017_07_27.xlsx | N/A | N/A |
| NIKE_00006745_Confidential.xlsx | Personnel Vesting Summary Kelly Cahill Excel Table | N/A | N/A |
| NIKE_00006745_Confidential.xlsx | Personnel Vesting Summary Cahill Grants_2018_12_31.xlsx Excel Table | N/A | N/A |
| NIKE_00006746.pdf | Kelly Cahill Admin Plan Elections July 2014 | 1 | NIKE_00006746 |
| NIKE_00006747.pdf | Kelly Cahill Admin Plan Elections July 2015 | 1 | NIKE_00006747 |
| NIKE_00006748.pdf | Kelly Cahill Admin Plan Elections July 2016 | 1 | NIKE_00006748 |
| NIKE_00006749.pdf | Kelly Cahill Admin Plan Elections July 2017 | 1 | NIKE_00006749 |
| NIKE_00006750.pdf | Kelly Cahill OPTSUM_12571827505274.pdf | 2 | NIKE_00006750-6751 |
| NIKE_00006752.pdf | Cahill Grant Agreement_2017_07_20 | 39 | NIKE_00006752-6790 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00006791.pdf | Cahill Grant Agreement_2016_07_15 with email and chart | 37 | NIKE_00006791-93; NIKE_00020027; NIKE_00006795-6822; NIKE_00000285; NIKE_00006824-6827 |
| NIKE_00006828.pdf | Cahill Grant Agreement_2015_07_17 with emails | 37 | NIKE_00006828-6830; NIKE_00006831; NIKE_00006832-6856; NIKE_0019497; NIKE_00006857-6864 |
| NIKE_00006865.pdf | Cahill Grant Agreement_2014_07_18.html | 35 | NIKE_00006865-6899 |
| NIKE_00006900.pdf | Cahill Grant Agreement Acceptance Screenshots.docx | 3 | NIKE_00006900-6902 |
| NIKE_00006903_Confidential.xlsx | Personnel Vesting Summary Cahill Grants_2017_07_27 Excel Table | N/A | N/A |
| NIKE_00006904_Confidential.xlsx | Personnel Vesting Summary Kelly Cahill Excel Table | N/A | N/A |
| NIKE_00006904_Confidential.xlsx | Personnel Vesting Summary Cahill Grants_2018_12_31.xlsx Excel Table | N/A | N/A |
| NIKE_00006905.pdf | Cheng, Tracee 7057898 applied for job: Senior Director Global Transition Management 001 00440 and List of Items processed via HR | 65 | NIKE_00006905-6920; NIKE_00020035; NIKE_00006922; NIKE_00021349; NIKE_00017199; NIKE_00006925-6941; NIKE_00007054; NIKE_00006943-6963; NIKE_00001419; NIKE_00006965-6969 |
| NIKE_00006970.pdf | Cheng, Tracee 7057898 applied for job: Strategic Planning Director - Jordan 00111895 and List of Items processed via HR | 68 | NIKE_00006970-6985; NIKE_00007279; NIKE 00006987-6990; NIKE_00007285-726; NIKE_00006993-7000; NIKE_00021386; NIKE_00007002-7006; NIKE_00007120-7121; NIKE_00007009-107037 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00007106.pdf | Tracee Cheng 7056898 applied for job Seamless Commerce (Omni-Channel) Program Director 00179024 plus additional documents | 68 | NIKE_00007106-7116; NIKE_00007004; NIKE_00007118-7131; NIKE_00007600; NIKE_00007133-7162; NIKE_00007527; NIKE_00007164-7173 |
| NIKE_00007174.pdf | Tracee Cheng 7056898 applied for job NSRL Operations Director 00193646 plus additional documents | 69 | NIKE_00007174-7187; NIKE_00003116; NIKE_00007189-7193; NIKE_00023262; NIKE_00007195-7204; NIKE_000000695; NIKE_0007206-7210; NIKE_00007570; NIKE_00007212-7220; NIKE_00000710; NIKE_00007221-7241 |
| NIKE_00007242.pdf | Tracee Cheng 7056898 applied for job Program Management Director - Consumer Digital Technology 00197601 and additional documents | 67 | NIKE_00007242-7271; NIKE_00001434; NIKE_00007273-7291; NIKE_00016543; NIKE_00007293-7308 |
| NIKE_00007309.pdf | Tracee Cheng 7056898 applied for job Expert Program Manager - Consumer Digital Technology 00214711 and additional documents | 70 | NIKE_00007309-7314; NIKE)99997498; NIKE_00007316-7341; NIKE_00007525; NIKE_00007343-7362; NIKE_00008002; NIKE_00014195; NIKE_00007365-7374; NIKE_00007841; NIKE_00007376-7378 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00007379.pdf | Tracee Cheng 7056898 applied for job Product Director - Search/Merch - Nike Digital 00290184 and additional documents | 72 | NIKE_00007379-7399; NIKE_00007864; NIKE_0000740121; NIKE_00008058; NIKE_00007423-7426; NIKE_00008063; NIKE_00013136; NIKE_00007429; NIKE_00007714-7715; NIKE_00007432-7439; NIKE_00008226; NIKE_00007441; NIKE_00008079; NIKE_00007443-7450 |
| NIKE_00007452.pdf | Cheng, Tracee 7057898 applied for job: Program Manager - Sport Portfolio - Consumer Digital Technology 00075854 and List of Items processed via HR | 67 | NIKE_00007452-7458; NIKE_00006981; NIKE_00007460-7468; NIKE_00007286; NIKE_00007470-7471; NIKE_00007110; NIKE_00007473-7490; NIKE_00014150; NIKE_00007492-7494; NIKE_00007600; NIKE_00007496-7500; NIKE_00007025; NIKE_00007502-7514; NIKE_00007332; NIKE_00007516- 7518 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00007519.pdf | Cheng, Tracee 7057898 applied for job: Product Management Director, Nike.com Commerce Technology - Consumer Digital Technology 00091018 and List of Items processed via HR | 68 | NIKE_00007519-7525; NIKE_00007164; NIKE_00013069; NIKE_00007527-7533; NIKE_00000665; NIKE_00007535-7552; NIKE_00007371; NIKE_00008011; NIKE_00007555-7565; NIKE_00007850; NIKE_00007567-7571; NIKE_00013107; NIKE_00007573-7585 |
| NIKE_00007586.pdf | Cheng, Tracee 7057898 applied for job: Director of B28 Ecommerce Technology 001 06593 and List of Items processed via HR | 68 | NIKE_00007586-7610; NIKE_00007030-7031; NIKE_00007613-7636; NIKE_00013073; NIKE_00007638-7650; NIKE_00007184; NIKE_00007652- 7653 |
| NIKE_00007654.pdf | Tracee Cheng 7057898 applied for job Strategy and Business Operations Director - Consumer Digital Technology 00156329 and other documents | 69 | NIKE_00007654; NIKE_00007655-7659; NIKE_00007372; NIKE_00007661-7670; NIKE_00007565; NIKE_00007672-7693; NIKE_00016582; NIKE_00007695-7704; NIKE_00000730; NIKE_00007706-7722 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00007723.pdf | Tracee Cheng 7057898 applied for job Director, Sensing Innovation 00193813 and additional documents | 68 | NIKE_00007723-2775; NIKE_00008079; NIKE_00007727-7741; NIKE_00007922; NIKE_00007743-7748; NIKE_00008252; NIKE_00007750-7790 |
| NIKE_00007791.pdf | Tracee Cheng Global Program Delivery Director, Seamless Commerce - Consumer Digital Technology and additional documents | 67 | NIKE_00007792-7803; NIKE_00014177; NIKE_00007805-7830; NIKE_00007185; NIKE_00007832-7847; NIKE_00022241; NIKE_00007849-7857 |
| NIKE_00007858.pdf | Tracee Cheng 7056898 applied for job North America (DTC) Technology Director, Consumer Digital Technology 00198678 and additional documents | 71 | NIKE_00007858-7894; NIKE_00014228; NIKE_00007896-7908; NIKE_00022253; NIKE_00007910-7912; NIKE_00003139; NIKE_00007914-7916; NIKE_00007737; NIKE_00007918-7920; NIKE_00007741; NIKE_00007922-7928 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00007929.pdf | Tracee Cheng 7056898 applied for job Portfolio Director - Nike Technology, Enterprise Architecture / Next Generation Platform 00291724 and additional documents | 70 | NIKE_00008252; NIKE_00007930-7940; NIKE_00008448; NIKE_00007942-7944; NIKE_00008267; NIKE_00021446; NIKE_00007947-7960; NIKE_00013214; NIKE_00008134; NIKE_0000796377; NIKE_00008486; NIKE_00007979-7986; NIKE_00003183; NIKE_00007988-7998 |
| NIKE_00007999.pdf | Tracee Cheng 7056898 applied for job Nike.com Cross Category Director 00201434 and additional documents | 69 | NIKE_00007999-8008; NIKE_00000682; NIKE_00008010-8018; NIKE_00007202; NIKE_00008020-8027; NIKE_00019519; NIKE_00008029-8055; NIKE_00007238; NIKE_00008057-8059; NIKE_00007424; NIKE_00008061-8064; NIKE_00008214; NIKE_00008066-8067 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00008068.pdf | Tracee Cheng 7056898 applied for job Strategic Planning Senior Analyst 00261562 and additional documents | 71 | NIKE_0000806874; NIKE_00014234; NIKE_00007439; NIKE_0000807779; NIKE_00018586; NIKE_0000808190; NIKE_00014241; NIKE_00008092-98; NIKE_00015627; NIKE_00008100-8114; NIKE_000007762; NIKE_0000811628; NIKE_00014269; NIKE_0000813034; NIKE_0001712; NIKE_00008136-8138 |
| NIKE_00008139.pdf | Tracee Cheng 7056898 applied for job Director, Social and Content Collaboration 00262373 and additional documents | 71 | NIKE_00008139-8145; NIKE_000000903; NIKE_0000814778; NIKE_000008514; NIKE_0000818094; NIKE_00019552; NIKE_0000819699; NIKE_00008537; NIKE_00008200-8208 |
| NIKE_00008209.pdf | Tracee Cheng 7056898 applied for job Portfolio Director - Nike Technology, Enterprise Architecture Next Generation Platform 00291724 and additional documents | 71 | NIKE_00008209-8211; NIKE_00007711; NIKE_00008213-8217; NIKE_00014229; NIKE_00008219-8222; NIKE_00023273; NIKE_00008224-8231; NIKE_000022253; NIKE_00008233-8241; NIKE_00003144; NIKE_00008243-8264; NIKE_000015644; NIKE_00008266-8274; NIKE_00007952; NIKE_00008276-8279 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00008280.pdf | Tracee Cheng 7056898 applied for job EM DIR OF BRAND PLANNING/OPERATIONS 00295173 and additional documents | 71 | NIKE_00008280-8286; NIKE_00013216; NIKE_00008288-8293; NIKE_00008477; NIKE_00008295-8296; NIKE_00017322; NIKE_00008298-8306; NIKE_00008154; NIKE_00008308-8345; NIKE_00022315; NIKE_00008347-8350 |
| NIKE_00008351.pdf | Tracee Cheng 7056898 applied for job Product Director- Young Athletes Girls Apparel 00301642 and additional documents | 71 | NIKE_00008351-8364; NIKE_00008550; NIKE_00008366-8391; NIKE_00018685; NIKE_00008393; NIKE_00023325; NIKE_00020205; NIKE_00008396-8411; NIKE_00008413-8421 |
| NIKE_00008422.pdf | Tracee Cheng 7056898 applied for job Women's Digital Brand Director 00305154 and additional documents | 67 | NIKE_00008422-8441; NIKE_00014258; NIKE_00008442-8480; NIKE_00017323; NIKE_00007974; NIKE_00008483-8492 |
| NIKE_00008493.pdf | Tracee Cheng 7057898 applied for job Director Technical Operations 00305791 and additional documents | 67 | NIKE_00008493-8500; NIKE_00008167; NIKE_00008502-8534; NIKE_00016621; NIKE_00008536-8563 |
| NIKE_00008564.pdf | <External>160414-000939: Cheng, Tracee - Advice | 3 | NIKE_00008564-8566 |
| NIKE_00008567.pdf | <External>170502-001816: Cheng, Tracee - Quality of Work | 1 | NIKE_00008567 |
| NIKE_00008568.pdf | Annual Nike Benefits Open Enrollment and Re:Performance Conversation with Tracee Cheng 9/18/17 11:33 AM | 4 | NIKE_00000889 ; NIKE 00008569-8571 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00008572.pdf | Tracee Cheng Performance Action Plan.docx | 5 | NIKE_00008572-8576 |
| NIKE_00008577.pdf | USA Offer Letter Request Lateral Req# 00214711 Candidate 7057898 | 2 | NIKE_00008577-8578 |
| NIKE_00008580_Confidential.xlsx | Tracee Cheng Performance Rating History Report | N/A | N/A |
| NIKE_00008580_Confidential.xlsx | Performance Rating History Report - Cheng, Tracee.xlsx Excel Table | N/A | N/A |
| NIKE_00008581.pdf | Tracee Cheng Voluntary Self Identification Form | 1 | NIKE_00008581 |
| NIKE_00008582.pdf | Lindsay Gates CandidateFile.pdf 1 | 3 | NIKE_00008582-8588 |
| NIKE_00008589.pdf | Lindsay Gates CandidateFile.pdf 2 | 8 | NIKE_00008589-8597 |
| NIKE_00008598.pdf | Lindsay Gates CandidateFile.pdf 3 | 7 | NIKE_00008598-8604 |
| NIKE_00008605.pdf | Lindsay Gates CandidateFile.pdf 4 | 9 | NIKE_00008605-8613 |
| NIKE_00008614.pdf | Lindsay Gates CandidateFile.pdf 5 | 9 | NIKE_00008614-8621 |
| NIKE_00008622.pdf | Lindsay Gates CandidateFile.pdf 6 | 6 | NIKE_00008622-8627 |
| NIKE_00008628.pdf | Lindsay Gates CandidateFile.pdf 7 | 7 | NIKE_00008628-8634 |
| NIKE_00008635.pdf | <External>171012-001675: FWD: Gates, Lindsay - Unique Situation and Your Trusted Circle | 5 | NIKE_00008635-8639 |
| NIKE_00008640.pdf | Elizabeth ESPP 9-10-18.pdf | 1 | NIKE_00008640 |
| NIKE_00008641.pdf | 8024577-CLOSE-MAXENTITLEMENT-06.28.2018.pdf | 3 | NIKE_00008641-8643 |
| NIKE_00008644.pdf | 8024577-LEAVE-MEDICALCERTIFICATION-06.04.2018.pdf | 4 | NIKE_00008644-8647 |
| NIKE_00008648.pdf | Lindsay Elizabeth NoteReport-8024570-ALL.doc | 6 | NIKE_00008648-8654 |
| NIKE_00008655.pdf | Lindsay Elizabeth Continuous Leave Documentation Reminder | 4 | NIKE_00008655-8658 |
| NIKE_00008659.pdf | Lindsay Elizabeth Continuous Leave End Documentation Reminder | 4 | NIKE_00008659-8662 |
| NIKE_00008663.pdf | Lindsay Elizabeth Documentation Required Letter | 8 | NIKE_00008663-8670 |
| NIKE_00008671.pdf | Lindsay Elizabeth Leave Approval with Disability | 4 | NIKE_00008671-8674 |
| NIKE_00008675.pdf | COM18-15386693-8024577-8024570-05232018.pdf | 8 | NIKE_00008675-8682 |
| NIKE_00008683.pdf | Lindsay Elizabeth Revised Date - Continuous Reopened Leave | 4 | NIKE_00008683-8686 |
| NIKE_00008687.pdf | Lindsay Elizabeth NoteReport-8024577-ALL.doc | 2 | NIKE_00008687-8688 |
| NIKE_00008689.pdf | Lindsay Elizabeth NoteReport-8215905-ALL.doc | 2 | NIKE_00008689-8690 |
| NIKE_00008691.pdf | Lindsay Elizabeth Fax system one.pdf | 4 | NIKE_00008691-8694 |
| NIKE_00008695.pdf | Lindsay Elizabeth 2017 W2.pdf | 2 | NIKE_00008695-8696 |
| NIKE_00008697.pdf | Lindsay Elizabeth Recent Pay Statement.pdf | 1 | NIKE_00008697 |
| NIKE_00008698_Confidential.xlsx | Performance Rating History Report - Elizabeth, Lindsay | N/A | N/A |
| NIKE_00008698_Confidential.xlsx | Performance Rating History Report - Elizabeth, Lindsay.xlsx Excel Table | N/A | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00008699.pdf | 2018.12.05 Employee, Confidential and Wage Files - Hender, Heather.pdf | 18 | NIKE_00008699-8716 |
| NIKE_00008717_Confidential.xlsx | Performance Rating History Report - Hender, Heather | N/A | N/A |
| NIKE_00008717_Confidential.xlsx | Performance Rating History Report - Hender, Heather.xlsx Excel Table | N/A | N/A |
| NIKE_00008718.pdf | Heather Hender ESPP Statement 12.28.2018.pdf | 2 | NIKE_00008718-8719 |
| NIKE_00008720_Confidential.xlsx | Hender, Heather - Job History Report | N/A | N/A |
| NIKE_00008720_Confidential.xlsx | Hender, Heather - Job History Report.xlsx Excel Table | N/A | N/A |
| NIKE_00008721.pdf | Peer Survey Feedback Hender FY17-FY18.docx | 7 | NIKE_00008721-8727 |
| NIKE_00008728.pdf | SurveyMonkey Analyze - FY17 Year End CFE Survey - Heather Hender April 2017.pdf | 1 | NIKE_00008728 |
| NIKE_00008729.pdf | SurveyMonkey Analyze - FY18 Mid-Year CFE Survey - Heather Hender.pdf | 1 | NIKE_00008729 |
| NIKE_00008730.pdf | SurveyMonkey Analyze - Mid-Year CFE Survey - Heather Hender Dec 2016.pdf | 1 | NIKE_00008730 |
| NIKE_00008731.pdf | Heather_Hender-10060710_Req-00294061.pdf | 6 | NIKE_00008731-8736 |
| NIKE_00008737.pdf | Heather_Hender-10060710_Req-00383640.pdf | 5 | NIKE_00008737-8742 |
| NIKE_00008743.pdf | Heather_Hender-4339939_Req-00063618.pdf | 7 | NIKE_00008743-8749 |
| NIKE_00008750.pdf | Heather_Hender-4339939_Req-00064383.pdf | 7 | NIKE_00008750-8756 |
| NIKE_00008757.pdf | Heather_Hender-4339939_Req-00064856.pdf | 8 | NIKE_00008757-8764 |
| NIKE_00008765.pdf | Heather_Hender-4339939_Req-00065209.pdf | 8 | NIKE_00008765-8772 |
| NIKE_00008773.pdf | Heather_Hender-4339939_Req-00069939.pdf | 8 | NIKE_00008773-8780 |
| NIKE_00008781.pdf | Heather_Hender-4339939_Req-00095101.pdf | 7 | NIKE_00008781-8788 |
| NIKE_00008789.pdf | Heather_Hender-4339939_Req-00099089.pdf | 8 | NIKE_00008789-8796 |
| NIKE_00008797.pdf | Heather_Hender-4339939_Req-00103141.pdf | 8 | NIKE_00008797-8804 |
| NIKE_00008805.pdf | Heather_Hender-4339939_Req-00103977.pdf | 8 | NIKE_00008805-8812 |
| NIKE_00008813.pdf | Heather_Hender-4339939_Req-00168230.pdf | 7 | NIKE_00008813-8819 |
| NIKE_00008820.pdf | Heather_Hender-4339939_Req-043918.pdf | 6 | NIKE_00008820-8825 |
| NIKE_00008826.pdf | Heather_Hender-4339939_Req-045235.pdf | 6 | NIKE_00008826-8831 |
| NIKE_00008832.pdf | Heather_Hender-4339939_Req-045289.pdf | 6 | NIKE_00008832-8837 |
| NIKE_00008838.pdf | Heather_Hender-4339939_Req-046558.pdf | 6 | NIKE_00008838-8843 |
| NIKE_00008844.pdf | Heather_Hender-4339939_Req-046979.pdf | 7 | NIKE_00008844-8850 |
| NIKE_00008851.pdf | Heather_Hender-4339939_Req-046991.pdf | 6 | NIKE_00008851-8856 |
| NIKE_00008857.pdf | Heather_Hender-4339939_Req-047402.pdf | 6 | NIKE_00008857-8862 |
| NIKE_00008863.pdf | Heather_Hender-4339939_Req-047444.pdf | 6 | NIKE_00008863-8868 |
| NIKE_00008869.pdf | Heather_Hender-4339939_Req-059807.pdf | 7 | NIKE_00008869-8875 |
| NIKE_00008876.pdf | Heather_Hender-4339939_Req-060203.pdf | 7 | NIKE_00008876-8882 |
| NIKE_00008883.pdf | Heather_Hender-4339939_Req-060429.pdf | 7 | NIKE_00008883-8889 |
| NIKE_00008890.pdf | Heather_Hender-4339939_Req-060948.pdf | 7 | NIKE_00008890-8896 |
| NIKE_00008897.pdf | Heather_Hender-4339939_Req-063617.pdf | 7 | NIKE_00008897-8903 |
| NIKE_00008916.pdf | Heather_Hender-8050275_Req-00186487.pdf | 9 | NIKE_00008916-8924 |
| NIKE_00008925.pdf | Heather_Hender-8050275_Req-SCR1009201401.pdf | 9 | NIKE_00008925-8933 |
| NIKE_00008934.pdf | Heather Hender 2015 W2.pdf | 1 | NIKE_00008934 |
| NIKE_00008935.pdf | Heather Hender 2016 W2.pdf | 2 | NIKE_00008935-8936 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00008937.pdf | Heather Hender 2017 W2.pdf | 2 | NIKE_00008937-8938 |
| NIKE_00008939.pdf | Sara_Johnston-3479793_Req-00037441.pdf and HR Notes/Details | 93 | NIKE_00008939-9031 |
| NIKE_00009032.pdf | Sara_Johnston-3479793_Req-00038672.pdf and HR Notes/Details | 94 | NIKE_00009032-9125 |
| NIKE_00009126.pdf | Sara_Johnston-3479793_Req-00038748.pdf and HR Notes/Details | 4 | NIKE_00009126-9219 |
| NIKE_00009220.pdf | Sara_Johnston-3479793_Req-00041742.pdf and HR Notes/Details | 97 | NIKE_00009220-9315 |
| NIKE_00009316.pdf | Sara_Johnston-3479793_Req-00043385.pdf and HR Notes/Details | 96 | NIKE_00009316-9411 |
| NIKE_00009412.pdf | Sara_Johnston-3479793_Req-00043627.pdf and HR Notes/Details | 97 | NIKE_00009412-9508 |
| NIKE_00009509.pdf | Sara_Johnston-3479793_Req-00043784.pdf and HR Notes/Details | 6 | NIKE_00009509-9604 |
| NIKE_00009605.pdf | Sara_Johnston-3479793_Req-00044191.pdf and HR Notes/Details | 98 | NIKE_00009605-9702 |
| NIKE_00009703.pdf | Sara_Johnston-3479793_Req-00044430.pdf and HR Notes/Details | 97 | NIKE_00009703-9799 |
| NIKE_00009800.pdf | Sara_Johnston-3479793_Req-00045153.pdf and HR Notes/Details | 97 | NIKE_00009800-9896 |
| NIKE_00009897.pdf | Sara_Johnston-3479793_Req-00045803.pdf and HR Notes/Details | 96 | NIKE_00009897-9993 |
| NIKE_00009994.pdf | Sara_Johnston-3479793_Req-00045998.pdf and HR Notes/Details | 97 | NIKE_00009994-10090 |
| NIKE_00010091.pdf | Sara_Johnston-3479793_Req-00050385.pdf and HR Notes/Details | 97 | NIKE_00010091-10187 |
| NIKE_00010188.pdf | Sara_Johnston-3479793_Req-00051816.pdf and HR Notes/Details | 4 | NIKE_00010188-10285 |
| NIKE_00010286.pdf | Sara_Johnston-3479793_Req-00053315.pdf and HR Notes/Details | 195 | NIKE_00010286-10382 |
| NIKE_00010383.pdf | Sara_Johnston-3479793_Req-00053899.pdf and HR Notes/Details | 97 | NIKE_00010383-10479 |
| NIKE_00010480.pdf | Sara_Johnston-3479793_Req-00056229.pdf and HR Notes/Details | 98 | NIKE_00010480-10577 |
| NIKE_00010578.pdf | Sara_Johnston-3479793_Req-00057320.pdf and HR Notes/Details | 98 | NIKE_00010578-10675 |
| NIKE_00010676.pdf | Sara_Johnston-3479793_Req-00058381.pdf and HR Notes/Details | 98 | NIKE_00010676-10773 |
| NIKE_00010774.pdf | Sara_Johnston-3479793_Req-00058936.pdf and HR Notes/Details | 98 | NIKE_00010774-10871 |
| NIKE_00010872.pdf | Sara_Johnston-3479793_Req-00061318.pdf and HR Notes/Details | 98 | NIKE_00010872-10970 |
| NIKE_00010971.pdf | Sara_Johnston-3479793_Req-00061536.pdf and HR Notes/Details | 98 | NIKE_00010971-11068 |
| NIKE_00011069.pdf | Sara_Johnston-3479793_Req-00062116.pdf and HR Notes/Details | 98 | NIKE_00011069-11166 |
| NIKE_00011167.pdf | Sara_Johnston-3479793_Req-00062117.pdf and HR Notes/Details | 98 | NIKE_00011167-11264 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00011265.pdf | Sara_Johnston-3479793_Req-00062146.pdf and HR Notes/Details | 98 | NIKE_00011265-11362 |
| NIKE_00011363.pdf | Sara_Johnston-3479793_Req-00037625.pdf and HR Notes/Details | 94 | NIKE_00011363-11456 |
| NIKE_00011457.pdf | Sara_Johnston-3479793_Req-00038310.pdf and HR Notes/Details | 94 | NIKE_00011457-11550 |
| NIKE_00011551.pdf | Sara_Johnston-3479793_Req-00062169.pdf and HR Notes/Details | 98 | NIKE_00011551-11648 |
| NIKE_00011649.pdf | Sara_Johnston-3479793_Req-00063620.pdf and HR Notes/Details | 100 | NIKE_00011649-11748 |
| NIKE_00011749.pdf | Sara_Johnston-3479793_Req-00063625.pdf and HR Notes/Details | 100 | NIKE_00011749-11847 |
| NIKE_00011848.pdf | Sara_Johnston-3479793_Req-00063648.pdf and HR Notes/Details | 99 | NIKE_00011848-11946 |
| NIKE_00011947.pdf | Sara_Johnston-3479793_Req-00063649.pdf and HR Notes/Details | 99 | NIKE_00011947-12045 |
| NIKE_00012046.pdf | Sara_Johnston-3479793_Req-00118554.pdf and HR Notes/Details | 100 | NIKE_00012046-12145 |
| NIKE_00012146.pdf | Sara_Johnston-3479793_Req-00170497.pdf and HR Notes/Details | 99 | NIKE_00012146-12244 |
| NIKE_00012245.pdf | Sara_Johnston-3479793_Req-00171319.pdf and HR Notes/Details | 98 | NIKE_00012245-12342 |
| NIKE_00012343.pdf | Sara_Johnston-3479793_Req-00246365.pdf and HR Notes/Details | 99 | NIKE_00012343-12441 |
| NIKE_00012442.pdf | Johnston, Sara R 3479793 applied for job: Senior Information Analyst- Global Footwear Planning 00258087 and List of Items processed via HR | 99 | NIKE_00012442-2449; NIKE_00000191; NIKE_00012451-12501; NIKE_00012262; NIKE_00012503-2507; NIKE_00012267; NIKE_00012509-2523; NIKE_00012789; NIKE_00012525-2537; NIKE_00002613; NIKE_00012539-2540 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00012541.pdf | Johnston, Sara R 3479793 applied for job: Business Systems Analyst I - Integrated Planning Solutions 00053649 and List of Items processed via HR | 96 | NIKE_00012044; NIKE_00012542-2563; NIKE_00017027; NIKE_00012565-2584; NIKE_00019350; NIKE_00012586-12601; NIKE_00021214; NIKE_00012603-2615; NIKE_00002689; NIKE_00012617-2627; NIKE_00006569; NIKE_00012629-12636 |
| NIKE_00012637.pdf | Johnston, Sara R 3479793 applied for job: Business Intelligence Analyst SCR11202014BA and  List of Items processed via HR | 96 | NIKE_00012637-2657; NIKE_00012396; NIKE_00012659; NIKE_00011904; NIKE_00012661-2665; NIKE_00011428; NIKE_00012667-12680; NIKE_00012180; NIKE_00012682-2686; NIKE_00012687-2688; NIKE_00011703; NIKE_00012690-2692; NIKE_00011452; NIKE_00012433; NIKE_00012695-12718; NIKE_00022752; NIKE_00012720; NIKE_12457; NIKE_00012722-12732 |
| NIKE_00012733.pdf | Sara Johnston Resume - 4.17.11 | 2 | NIKE_00012733-12734 |
| NIKE_00012735.pdf | Sara Johnston Resume - 4.27.11 full | 8 | NIKE_00012735-12742 |
| NIKE_00012743.pdf | Sara_Johnston-5426026.pdf Resume | 2 | NIKE_00012743-12744 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00012745.pdf | Sara Johnston Resume - 4.27.11 | 6 | NIKE_00012745-12750 |
| NIKE_00012751.pdf | Sara Johnston FY15 CFE Final 7/17/15 12:36 PM | 1 | NIKE_00012751 |
| NIKE_00012752.pdf | FY15 CFE Sara Johnston Year End Final.docx | 8 | NIKE_00012752-2759 |
| NIKE_00012760.pdf | FY14 CFE Email to Sara Johnston from Justin Larsen 8/17/14 | 1 | NIKE_00012760 |
| NIKE_00012761.pdf | FY14 VCS CFE Individual Contributor Form Sara Johnston Final.doc | 8 | NIKE_00012761-2768 |
| NIKE_00012770.pdf | FY17 CFE Sara Johnston with Stock and Tax Information | 7 | NIKE_00012770-12776 |
| NIKE_00012777_Confidential.xlsx | Sara Johnston Mid Year - January 2017 360 Results.xlsx Excel Table | N/A | N/A |
| NIKE_00012778_Confidential.pptx | Sara Johnston Mid Year - January 2017.pptx PowerPoint | 1 | N/A |
| NIKE_00012779.pdf | <External>160325-000794: FWD: ▮▮▮▮ - Advice | 2 | NIKE_00012779-2780 |
| NIKE_00012781.pdf | <External>160512-001078: FWD: Johnston, Sara - Advice | 4 | NIKE_00012781-2784 |
| NIKE_00012785.pdf | ESPP Statement 12.28.2018.pdf- Sara Johnston | 3 | NIKE_00012785-12787 |
| NIKE_00012788.pdf | 2011 Holidays.mht | 2 | NIKE_00012788-12789 |
| NIKE_00012790.pdf | Sara Johnston HR Contact 2015.mht | 2 | NIKE_00012790-12791 |
| NIKE_00012792.pdf | Sara Johnston HR Contact Benefits Questions (2).mht | 2 | NIKE_00012792-12793 |
| NIKE_00012794.pdf | Sara Johnston HR Contact Benefits Questions - Cannot Update Personal Information.mht | 2 | NIKE_00012794-12795 |
| NIKE_00012796.pdf | Sara Johnston HR Contact Benefits Questions.mht | 2 | NIKE_00012796-12797 |
| NIKE_00012798.pdf | Sara Johnston HR Contact Bereavement Leave Question.mht | 3 | NIKE_00012798-12800 |
| NIKE_00012801.pdf | Sara Johnston HR Contact CFE.mht | 2 | NIKE_00012801-12802 |
| NIKE_00012803.pdf | Sara Johnston HR Contact Check Distribution - Check Never Recv'd.mht | 1 | NIKE_00012803 |
| NIKE_00012804.pdf | Sara Johnston HR Contact ESPP W2 Question.mht | 2 | NIKE_00012804-12805 |
| NIKE_00012806.pdf | Sara Johnston HR Contact FW CFE Question.mht | 2 | NIKE_00012806-12807 |
| NIKE_00012808.pdf | Sara Johnston HR Contact Hours worked.mht | 2 | NIKE_00012808-12809 |
| NIKE_00012810.pdf | Internal Johnston - 3479793 - 08.13.12.mht | 2 | NIKE_00012810-12811 |
| NIKE_00012812.pdf | Sara Johnston HR Contact Met Life Legal Insurance.mht | 3 | NIKE_00012812-12814 |
| NIKE_00012815.pdf | Sara Johnston HR Contact | 3 | NIKE_00012815-2817 |
| NIKE_00012818.pdf | Sara Johnston HR Contact Payroll - taxes.mht | 1 | NIKE_00012818 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00012819.pdf | Sara Johnston HR Contact Personnel File.mht | 2 | NIKE_00012819-12820 |
| NIKE_00012821.pdf | Sara Johnston HR Contact Previous rate of pay.mht | 1 | NIKE_00012821 |
| NIKE_00012822.pdf | Sara Johnston HR Contact PTO Question.mht | 3 | NIKE_00012822-12824 |
| NIKE_00012825.pdf | Sara Johnston HR Contact PTO Request Error.mht | 2 | NIKE_00012825-12826 |
| NIKE_00012827.pdf | Sara Johnston HR Contact PTTR - Time Reporting.mht | 2 | NIKE_00012827-12828 |
| NIKE_00012829.pdf | Sara Johnston HR Contact Qualifying Life Event Request.mht | 6 | NIKE_00012829-12834 |
| NIKE_00012835.pdf | Sara Johnston HR Contact Recall Request for Copies of my CFE.mht | 2 | NIKE_00012835-12836 |
| NIKE_00012837.pdf | Sara Johnston HR Contact Request for Copies of my CFE (2).mht | 2 | NIKE_00012837-12838 |
| NIKE_00012839.pdf | Sara Johnston HR Contact Sabbatical Question.mht | 2 | NIKE_00012839-12840 |
| NIKE_00012841.pdf | Sara Johnston HR Contact Tuition Assistance Issues with EDCOR.mht | 3 | NIKE_00012841-12843 |
| NIKE_00012844.pdf | Sara Johnston HR Contact US Employee Move Effective Date 3479793.mht | 2 | NIKE_00012844-12845 |
| NIKE_00012846.pdf | Sara Johnston HR Contact US+Pay History+Contact.mht | 2 | NIKE_00012846-12847 |
| NIKE_00012848.pdf | Sara Johnston HR Contact W2 Reprint 2010 2011.mht | 3 | NIKE_00012848-12850 |
| NIKE_00012851.pdf | Sara Johnston HR Contact W2 Reprint 2011.mht | 2 | NIKE_00012851-12852 |
| NIKE_00012853.pdf | Sara Johnston HR Contact W2 Request.mht | 3 | NIKE_00012853-12855 |
| NIKE_00012856_Confidential.xlsx | Johnston, Sara SAP Report.xlsx Excel Table | N/A | N/A |
| NIKE_00012857_Confidential.xlsx | Performance Rating History Report - Johnston, Sara.xlsx Excel Table | N/A | N/A |
| NIKE_00012858.pdf | Employee Invention and Secrecy Agreement Sara Johnston | 2 | NIKE_00012858-12859 |
| NIKE_00012860.pdf | Sara Johnston Resignation Notice, 2009-2012 CFE and Individual Dev Plan | 55 | NIKE_00012860-2914 |
| NIKE_00012915.pdf | <External>FWD: Linebaugh, Cindy - Advice | 5 | NIKE_00012915-2919 |
| NIKE_00012920.pdf | Cindy Linebaugh Notes on 2012 CFE.docx | 3 | NIKE_00012920-12922 |
| NIKE_00012923.pdf | Cindy Linebaugh cfe6.21.12.doc | 5 | NIKE_00012923-12927 |
| NIKE_00012928.pdf | CFE 2012 Cindy Linebaugh.docx | 2 | NIKE_00012928-2929 |
| NIKE_00012930.pdf | <External>FWD: Linebaugh, Cindy | 1 | NIKE_00012930 |
| NIKE_00012931.pdf | 2019.03.20 Employee File - Linebaugh, Cindy.pdf | 24 | NIKE_00012931-12954 |
| NIKE_00012955.pdf | 2019.03.20 Payroll and Confidential Files - Linebaugh, Cindy.pdf | 2 | NIKE_00012955-12956 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00012957.pdf | Nike, Inc. Job Description for A1735 | 2 | NIKE_00012957-12958 |
| NIKE_00012959.pdf | Nike, Inc. Job Description for A2118 as of 2018.10.22.pdf | 2 | NIKE_00012959-12960 |
| NIKE_00012961_Confidential.xlsx | Job History Report - Linebaugh, Cindy.xlsx Excel Table | N/A | N/A |
| NIKE_00012962.pdf | Job Information - Linebaugh, Cindy.pdf | 1 | NIKE_00012962 |
| NIKE_00012963.pdf | Donna Olson HR and Payroll Paperwork | 73 | NIKE_00012963-13035 |
| NIKE_00013036.pdf | 2018.12.04 Personnel File - Olson, Donna.pdf | 3 | NIKE_00013036-13158 |
| NIKE_00013159.pdf | <External>FWD: [REDACTED]- Matter of Respect-Fact-Finding 5/25/11 1:55 PM | 1 | NIKE_00013159 |
| NIKE_00013160_Confidential.xls | L&D Report Olson.xls | N/A | N/A |
| NIKE_00013160_Confidential.xls | Olson, Donna - Nike Training Courses Report | N/A | N/A |
| NIKE_00013161.pdf | Interview of David Harris_03.14.11.doc | 4 | NIKE_00013161-3164 |
| NIKE_00013165.pdf | RE Training History.htm | 1 | NIKE_00013165 |
| NIKE_00013166.pdf | Interview of [REDACTED] 03.15.11.doc | 5 | NIKE_00013166-3170 |
| NIKE_00013171.pdf | Interview of [REDACTED] 03.17.11.doc | 3 | NIKE_00013171-3173 |
| NIKE_00013174.pdf | Reference #160229-000752: Nike Global Security Report #2016-1694: Nike Laptop Stolen From Personal Vehicle Parked in Portland (Sanitized) | 2 | NIKE_00013174-3175 |
| NIKE_00013176.pdf | Reference #160229-000717: Nike Global Security Report #2016-1694: Nike Laptop stolen from personal vehicle parked in Portland with Performance Report | 2 | NIKE_00013176, NIKE 0001 3177 |
| NIKE_00013178.pdf | IN20160001694_IncidentFile_Full.pdf | 3 | NIKE_00013178-3180 |
| NIKE_00013181.pdf | Security Logo image | 1 | NIKE_00013181 |
| NIKE_00013182.pdf | Reference #: 160324-001301: Nike Global Security Report #2016-2539: Pamela Gary smoking outside of Waterside D. (Sanitized) | 2 | NIKE_00013182-3183 |
| NIKE_00013184.pdf | Security Logo image | 1 | NIKE_00013184 |
| NIKE_00013185_Confidential.xlsx | Olson, Donna - Job History Report Excel Table | N/A | N/A |
| NIKE_00013186_Confidential.xlsx | Performance Rating History Report - Olson, Donna.xlsx Excel Table | N/A | N/A |
| NIKE_00013187.pdf | Donna Olson 2015 W2.pdf | 1 | NIKE_00013187 |
| NIKE_00013188.pdf | Donna Olson 2016 W2.pdf | 2 | NIKE_00013188-13189 |
| NIKE_00013190.pdf | Donna Olson 2017 W2.pdf | 2 | NIKE_00013190-13191 |
| NIKE_00013192.pdf | Avature Notes - Samantha Phillips.pdf | 2 | NIKE_00013192-13193 |
| NIKE_00013194.pdf | Avature Notes 2 - Samantha Phillips.pdf | 1 | NIKE_00013194 |
| NIKE_00013195.pdf | Samantha Phillips CandidateFile.pdf | 11 | NIKE_00013195-3205 |
| NIKE_00013206.pdf | <External>151012-001687: Phillips, Samantha - Quality of Work | 2 | NIKE_00013206-3207 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00013208.pdf | <External>160728-001733: Phillips, Samantha - Quality of Work | 5 | NIKE_00013208-3212 |
| NIKE_00013213.pdf | Samantha Phillips 2015 & 2016 W-2's requested.mht | 2 | NIKE_00013213-3214 |
| NIKE_00013215.pdf | 308159 USA New Hire Effective Date August 31, 2015 8928810 - RS.mht | 5 | NIKE_00013215-13219 |
| NIKE_00013220.pdf | 320040 USA New Hire Effective Date January 4, 2016 9308873 - RS RELO NCA.mht | 3 | NIKE_00013220-13222 |
| NIKE_00013223.pdf | Samantha Phillips AH Portal.mht | 1 | NIKE_00013223 |
| NIKE_00013224.pdf | INFORM Request Completed - Neal Kerner.mht | 2 | NIKE_00013224-13225 |
| NIKE_00013226.pdf | INFORM Request Completed Band Change.mht | 3 | NIKE_00013226-13228 |
| NIKE_00013229.pdf | Samantha Philips Mgr. Change | 1 | NIKE_00013229 |
| NIKE_00013230.pdf | Please Move the Following Employees to Report to Samantha Phillips.mht | 4 | NIKE_00013230-3233 |
| NIKE_00013234.pdf | Samantha Phillips Tax panel.mht | 2 | NIKE_00013234-3235 |
| NIKE_00013236.pdf | US Inv Unsatisfactory Performance 10.AUG.16 OR.mht | 3 | NIKE_00013236-13238 |
| NIKE_00013239.pdf | Tracee Cheng - Director Technical Operations job history; Samantha Phillip Relo processed | 3 | NIKE_00008542; NIKE_00013240 |
| NIKE_00013242.pdf | USA New Hire Effective Date June 22, 2015 8656293 - RS RELO | 3 | NIKE_00013242-13244 |
| NIKE_00013245.pdf | USA Offer Letter Request New Hire Req 00218215 Candidate 8656293 | 2 | NIKE_00013245-13246 |
| NIKE_00013247.pdf | Welcome- Samantha Phillips- Action Needed | 4 | NIKE_00013247-13250 |
| NIKE_00013251.pdf | FW- Confidential - potential DLP violation[1].eml | 3 | NIKE_00013251-13253 |
| NIKE_00013254.pdf | Global Investigations image001.png | 1 | NIKE_00013254 |
| NIKE_00013255.pdf | image002.png - black | 1 | NIKE_00013255 |
| NIKE_00013256_Confidential.xlsx | Performance Rating History Report - Phillips, Samantha.xlsx Excel Table | N/A | N/A |
| NIKE_00013257.pdf | FW: Updated PAP - Karin Blidberg 7/19/2016 | 2 | NIKE_00013257-3258 |
| NIKE_00013259.pdf | Blank image  black strip | 1 | NIKE_00013259 |
| NIKE_00013260.pdf | Blank image  black strip | 1 | NIKE_00013260 |
| NIKE_00013261.pdf | Nike Benefits Handbook 2017 Page 147 | 1 | NIKE_000001023 |
| NIKE_00013262.pdf | Samantha Philips_ActionPlan_Template 070716 (condensed version) | 3 | NIKE_00013262-3264 |
| NIKE_00013265.pdf | FW: 6/30/16 PAP Deliverables and Status Update | 2 | NIKE_00013265-13266 |
| NIKE_00013267.pdf | Re: 3pm meeting | 1 | NIKE_00013267 |
| NIKE_00013268.pdf | Samantha Philips_ActionPlan_Template 070716 | 6 | NIKE_00013268-3273 |
| NIKE_00013274.pdf | Signed PAP - Phillips.pdf 6/23/16 | 3 | NIKE_00013274-13276 |
| NIKE_00013277.pdf | FW: Updated PAP - Mona-Lisa Pinkney 7/7/2016 | 1 | NIKE_00013277 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00013278.pdf | Samantha Philips_ActionPlan_Template 070716 (contains [REDACTED] conversation write-up) | 6 | NIKE_00013278-3282, NIKE_00013283 |
| NIKE_00013284.pdf | Signed PAP - Phillips.pdf 6/23/16 | 3 | NIKE_00013284-13286 |
| NIKE_00013287.pdf | FW: Updated PAP - Karin Blidberg 7/19/2016 | 2 | NIKE_00013287-3288 |
| NIKE_00013289.pdf | Blank image  black strip | 1 | NIKE_00013289 |
| NIKE_00013290.pdf | Blank image  black strip | 1 | NIKE_00013290 |
| NIKE_00013291.pdf | FW: A few status updates | 2 | NIKE_00013291-3292 |
| NIKE_00013293.pdf | Samantha Phillips 360 Interpretation[1].pdf | 1 | NIKE_00013293 |
| NIKE_00013294.pdf | FW: Confidential - upcoming termination - partially censored | 2 | NIKE_00013294-13295 |
| NIKE_00013296.pdf | Samantha Philips_ActionPlan_Template 070716 (contains Dashboard Tiles Executive View) | 7 | NIKE_00013296-3301 |
| NIKE_00013302.pdf | Samantha Philips Written Reminder (Performance)_07-21-17.pdf | 2 | NIKE_00013302-3303 |
| NIKE_00013304.pdf | RE: follow up 8/8/16 8:39 AM | 1 | NIKE_00013304 |
| NIKE_00013305.pdf | Re: Termination Meeting Write-Up | 2 | NIKE_00013305-3306 |
| NIKE_00013307.pdf | Re: Follow up | 5 | NIKE_00013307-3311 |
| NIKE_00013689.pdf | Employee Comm.pdf | 1 | NIKE_00013689 |
| NIKE_00013690.pdf | Manager Comm.pdf | 1 | NIKE_00013690 |
| NIKE_00013691.pdf | Mid-Year Comm.pdf | 1 | NIKE_00013691 |
| NIKE_00013692.pdf | Action: Share GPR Awards with Employees | 2 | NIKE_00013692-13693 |
| NIKE_00013694_Confidential.pptx | WHQ M+ Day 2_16x9_March19.pptx PowerPoint | 1 | N/A |
| NIKE_00013695_Confidential.mp4 | media1.mp4- Nike Commercial | N/A | N/A |
| NIKE_00013695_Confidential.mp4 | MP4 Commercial | N/A | N/A |
| NIKE_00013696_Confidential.mpg | media2.mpg - Nike Commercial | N/A | N/A |
| NIKE_00013696_Confidential.mpg | MPG Commercial | N/A | N/A |
| NIKE_00013697_Confidential.mov | media3.mov- Nike Commercial | N/A | N/A |
| NIKE_00013697_Confidential.mov | MOV Commercial | N/A | N/A |
| NIKE_00013698.pdf | ELRA Academy Workplace Investigation Book.pptx | 97 | N/A |
| NIKE_00013698_Confidential.pptx | ELRA Academy Workplace Investigation Book.pptx PowerPoint | 97 | N/A |
| NIKE_00013699.pdf | FORM_ER INTRODUCTION_feb2019.pdf | 1 | NIKE_00013699 |
| NIKE_00013700.pdf | PLAYBOOK_ER INVESTIGATION_v1_feb2019.pdf | 4 | NIKE_00013700-3723 |
| NIKE_00013724.pdf | Nike EHQ ER Investigations Training PPT | 44 | N/A |
| NIKE_00013724_Confidential.pptx | Nike EHQ ER Investigations Training PPT.pptx PowerPoint | 44 | N/A |
| NIKE_00013725.pdf | 1. - Homepage.pdf | 1 | NIKE_00013725 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00013726.pdf | 11. - Amplify.pdf | 1 | NIKE_00013726 |
| NIKE_00013727.pdf | 11.2.1. - Xcelerate.pdf | 1 | NIKE_00013727 |
| NIKE_00013728.pdf | 12. - Career Acceleration.pdf | 2 | NIKE_00013728-13729 |
| NIKE_00013730.pdf | 12.2. - Discovery – Know Your Self [sic].pdf | 1 | NIKE_00013730 |
| NIKE_00013731.pdf | 12.3. - Feedback Lab.pdf | 1 | NIKE_00013731 |
| NIKE_00013732.pdf | 12.4. - Discovery – Build Your Experience.pdf | 2 | NIKE_00013732-13733 |
| NIKE_00013734.pdf | 12.6.1.1. - Career Central Leaders One-Pager.pdf | 2 | NIKE_00013734-13735 |
| NIKE_00013736.pdf | 12.6.1.2. - CA HR One-Pager.pdf | 2 | NIKE_00013736-13737 |
| NIKE_00013738.pdf | 12.6.2.1. - HR Career Work Activation Kit.pptx PDF | 12 | N/A |
| NIKE_00013738_Confidential.pptx | 12.6.2.1. - HR Career Work Activation Kit.pptx PowerPoint | 12 | N/A |
| NIKE_00013739.pdf | 12.6.2.2. - Career Central HR Activation Kit.pdf | 11 | NIKE_00013739-13749 |
| NIKE_00013750.pdf | 13. - Teaming Framework.pdf | 1 | NIKE_00013750 |
| NIKE_00013751.pdf | 13.1.1. - One-Pager re Teaming Framework.pdf | 2 | NIKE_00013751-13752 |
| NIKE_00013753.pdf | 13.1.2. - FAQs re Teaming Framework.pdf | 3 | NIKE_00013753-13755 |
| NIKE_00013756.pdf | 15. - All-Employee Engagement Survey (2018).pdf | 2 | NIKE_00013756-13758 |
| NIKE_00013759.pdf | 16. - CFE – FY19.pdf | 1 | NIKE_00013759 |
| NIKE_00013760.pdf | 17. - ESPP.pdf | 1 | NIKE_00013760 |
| NIKE_00013761.pdf | 17.2.1. - ESPP Open Enrollment Announcement.pdf | 1 | NIKE_00013761 |
| NIKE_00013762.pdf | 17.2.1.2. - Plan Basics.pdf | 2 | NIKE_00013762-13763 |
| NIKE_00013764.pdf | 17.2.1.3. - FAQs re ESPP.pdf | 7 | NIKE_00013764-13770 |
| NIKE_00013771.pdf | 17.2.2. - ESPP Open Enrollment Reminder.pdf | 1 | NIKE_00013771 |
| NIKE_00013772.pdf | 17.2.3. - ESPP Purchase Announcement.pdf | 1 | NIKE_00013772 |
| NIKE_00013773.pdf | 17.2.3.2.1. - ESPP Historical Summary.pdf | 2 | NIKE_00013773-13774 |
| NIKE_00013775.pdf | 17.2.4. - ESPP Refund Notification.pdf | 1 | NIKE_00013775 |
| NIKE_00013776.pdf | 17.3.1. - Stock Admin Transition.pdf | 2 | NIKE_00013776-13777 |
| NIKE_00013778.pdf | 17.3.1.1.1. - FAQs re Stock Admin Transition.pdf | 3 | NIKE_00013778-13780 |
| NIKE_00013781.pdf | 17.3.1.2.5. - Last reminder – Stock plan blackout to begin this Friday (ESPP-eligible).pdf | 1 | NIKE_00013781 |
| NIKE_00013782.pdf | 19. - Manager Expectations.pdf | 3 | NIKE_00013782-13784 |
| NIKE_00013785.pdf | 19.4.4.5. - Mgr. Expectations Cascade Email.docx | 1 | NIKE_00013785 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00013786.pdf | 2.1.1.2 - Employee Engagement Basics - The All-Employee Engagement Survey (PDF).pdf | 4 | NIKE_00013786-13789 |
| NIKE_00013790.pdf | 2.1.5.1. - Team Engagement Conversation Guide (PDF).pdf | 3 | NIKE_00013790-13792 |
| NIKE_00013793.pdf | 2.1.5.2. - Individual Commitment Worksheet (PDF).pdf | 1 | NIKE_00013793 |
| NIKE_00013794.pdf | 21. - Mid-Year Talent & Pay Review.pdf | 2 | NIKE_00013794-13795 |
| NIKE_00013796.pdf | 21.2.1. - One-Pager re Mid-Year Talent & Pay Review | 2 | N/A |
| NIKE_00013796_Confidential.pptx | 21.2.1. - One-Pager re Mid-Year Talent & Pay Review.pptx PowerPoint | 2 | N/A |
| NIKE_00013797.pdf | 21.2.2.1. - MYTPR FY19 Leader Conversation Guide.pdf | 5 | NIKE_00013797-13801 |
| NIKE_00013802.pdf | 21.3.1. - Communicate Employee Mid-Year Pay Increases.pdf | 1 | NIKE_00013802 |
| NIKE_00013803.pdf | 21.3.1.2. - 2X Mid-Year Pay Report Job Aid.pdf | 4 | NIKE_00013803-13806 |
| NIKE_00013807.pdf | 21.3.1.3. - Manager Conversation Guide.pdf | 1 | NIKE_00013807 |
| NIKE_00013808.pdf | 24. - Talent Segmentation.pdf | 2 | NIKE_00013808-13809 |
| NIKE_00013811.pdf | 24.1.2.1. - Talent Segmentation – HR FAQs.pdf | 4 | NIKE_00013811-13814 |
| NIKE_00013815.pdf | 24.1.2.2. - Talent Segmentation – Manager FAQs.pdf | 2 | NIKE_00013815-13816 |
| NIKE_00013817_Confidential.pptx | 24.1.3.1. - Calibration Session Pre-Read and Email Template (FY19).pptx PowerPoint | 9 | N/A |
| NIKE_00013818_Confidential.pptx | 24.1.3.2. - Calibration Facilitator Guide & Session Deck (FY19).pptx PowerPoint | 45 | N/A |
| NIKE_00013819_Confidential.pptx | 24.1.3.3. - Session Handout – Potential Assessment Worksheet (FY19).pptx PowerPoint | 1 | N/A |
| NIKE_00013820.pdf | 24.1.3.4. - Session Handout – Conversation Guide (FY19) B&W | 2 | NIKE_00013820-13821 |
| NIKE_00013823.pdf | 24.2.1. - Talent Segmentation Process Begins Today.pdf | 1 | NIKE_00013823 |
| NIKE_00013824.pdf | 24.2.2. - Leader Email Templates.docx | 1 | NIKE_00013824 |
| NIKE_00013825.pdf | 24.2.3. - Reminder to Complete Assessments B&W | 1 | NIKE_00013825 |
| NIKE_00013830.pdf | 25.10.3. - CFE Deadline for Leaders.docx | 2 | NIKE_00013830-13831 |
| NIKE_00013832.pdf | 25.10.4. - CFE Ratings Close Friday.docx | 2 | NIKE_00013832-13833 |
| NIKE_00013834.pdf | 25.10.6. - Merit-PSP-Stock Open.pdf | 2 | NIKE_00013834-13835 |
| NIKE_00013836.pdf | 25.10.7. - Merit-PSP-Stock Deadline.docx | 2 | NIKE_00013836-13837 |
| NIKE_00013838.pdf | 25.10.8. - Review Total Reward Reports.pdf | 2 | NIKE_00013838-13839 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00013840.pdf | 25.10.9. - Personal Pay Statements Now Available.pdf | 1 | NIKE_00013840 |
| NIKE_00013841.pdf | 25.11.3. - KLupo Email to Managers of Employees Affected by CPM.pdf | 1 | NIKE_00013841 |
| NIKE_00013842.pdf | 25.9.2. - CFE Ratings Open.pdf | 2 | NIKE_00013842-13843 |
| NIKE_00013844.pdf | 25.9.4.1. - FY19 CFE.docx | 1 | NIKE_00013844 |
| NIKE_00013845.pdf | 25.9.4.2. - Manager Expectations.docx | 1 | NIKE_00013845 |
| NIKE_00013846.pdf | 25.9.4.2.11. - More Details & Register to Attend.pdf | 2 | NIKE_00013846-13847 |
| NIKE_00013848.pdf | 25.9.4.3. - Leadership Development Coaching.docx | 1 | NIKE_00013848 |
| NIKE_00013849.pdf | 25.9.5.2. - AMPLIFY.docx | 1 | NIKE_00013849 |
| NIKE_00013850.pdf | 4. - Hiring at Nike (formerly Inclusive Hiring Initiative).pdf | 2 | NIKE_00013850-13851 |
| NIKE_00013852.pdf | 4.1. - December 2018 HR Update.pdf | 3 | NIKE_00013852-13854 |
| NIKE_00013855.pdf | 4.2.1. - One-Pager re Hiring at Nike.pdf | 1 | NIKE_00013855 |
| NIKE_00013861.pdf | 4.2.3. - HR Activation Kit re Hiring at Nike.pdf | 10 | NIKE_00013861-13870 |
| NIKE_00013871.pdf | 4.2.4.1. - Hiring at Nike Managers Walking Deck.pdf | 4 | NIKE_00013871-3874 |
| NIKE_00013875.pdf | 4.2.4.2. - IHI Presentation Nov28.pdf | 14 | NIKE_00013875-13888 |
| NIKE_00013889.pdf | 4.2.4.3. - Hiring Guidelines.pdf | 1 | NIKE_00013889 |
| NIKE_00013890.pdf | 5. - Inside the Lines & Speak up Portal.pdf | 2 | NIKE_00013890-13891 |
| NIKE_00013892.pdf | 5.1.1. - Speak Up Portal.pdf | 1 | NIKE_00013892 |
| NIKE_00013893.pdf | Report a Concern PDF | 1 | NIKE_00013893 |
| NIKE_00013894.pdf | 5.1.1.1.2. - Category Selection.pdf | 2 | NIKE_00013894-13895 |
| NIKE_00013896.pdf | 5.1.1.1.2.2. - Matter of Respect.pdf | 2 | NIKE_00013896-3897 |
| NIKE_00013898.pdf | 5.1.1.3. - Follow Up.pdf | 1 | NIKE_00013898 |
| NIKE_00013899.pdf | 5.1.1.3.1. - Pre-October 5th, 2018 Report.pdf | 2 | NIKE_00013899-3900 |
| NIKE_00013901.pdf | 5.1.2. - Code of Conduct.pdf | 36 | NIKE_00013901-13936 |
| NIKE_00013937.pdf | 5.1.3. - Commonly Asked Questions.pdf | 2 | NIKE_00013937-13938 |
| NIKE_00013939.pdf | Inside the Lines Nike Code of Conduct | 1 | NIKE_00013939 |
| NIKE_00013940.pdf | 5.2.2.1.1. - Hilary's Message - NIKE, Inc's Code of Conduct and Speak Up Portal.pdf | 1 | NIKE_00013940 |
| NIKE_00013941.pdf | 5.2.2.1.1.1.1. - A Message From Mark.pdf | 1 | NIKE_00013941 |
| NIKE_00013942.pdf | 5.2.2.1.1.3.1. - Inside the Lines 2019 Acknowledgement FAQs.pdf | 1 | NIKE_00013942 |
| NIKE_00013943.pdf | 5.2.2.2. - All Employee NIKE, Inc. Code of Conduct and Speak Up Portal.pdf | 2 | NIKE_00013943-13944 |
| NIKE_00013945.pdf | 5.2.2.3. - CLT Preview NIKE, Inc. Code of Conduct and Speak Up Portal.pdf | 1 | NIKE_00013945 |
| NIKE_00013946.pdf | 5.2.2.4. - Speak Up HR Overview.pdf | 7 | NIKE_00013946-13953 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00013954.pdf | 6.1.2. - FAQs re Leadership Defined.pdf | 3 | NIKE_00013954-13956 |
| NIKE_00013957.pdf | 6.2.2. - Leadership Development Coaching.pdf | 1 | NIKE_00013957 |
| NIKE_00013958.pdf | 8. - Unconscious Bias Awareness Training.pdf | 2 | NIKE_00013958-13959 |
| NIKE_00013960.pdf | 8.1.1. - One-Pager re Unconscious Bias Awareness Training.pdf | 1 | NIKE_00013960 |
| NIKE_00013961.pdf | 8.1.2. - AQs re Unconscious Bias Awareness Training.pdf | 4 | NIKE_00013961-13964 |
| NIKE_00013965.pdf | 8.1.3. - HR Activation Kit re Unconscious Bias Awareness Training.pdf | 8 | NIKE_00013965-13972 |
| NIKE_00013973.pdf | 8.1.4.1. - UBA HR Readiness Session Presentation.pdf | 19 | NIKE_00013973-13991 |
| NIKE_00013992.pdf | 8.1.4.2. - TPeddie Unconscious Bias Awareness Training 4.16.pdf | 1 | NIKE_00013992 |
| NIKE_00013993.pdf | 9. - Year-End Process (CFE, APR).pdf | 3 | NIKE_00013993-13995 |
| NIKE_00013996.pdf | 9.10. - Goal Setting Worksheet.pdf | 4 | NIKE_00013996-13999 |
| NIKE_00014000.pdf | 9.11.1.1.2. - HR Update for Leaders 4.18.19.pdf | 2 | NIKE_00014000-14001 |
| NIKE_00014009.pdf | 9.11.1.1.4. - Pay Equity Update 4.2.19.pdf | 1 | NIKE_00014009 |
| NIKE_00014010.pdf | 9.11.1.1.4.1. - FY17 Pay Equity data.pdf | 3 | NIKE_00014010-14012 |
| NIKE_00014013.pdf | 9.11.2. - One-Pager re APR Tools & Resources.pdf | 2 | NIKE_00014013-14014 |
| NIKE_00014015.pdf | 9.11.3. - FAQs re APR Tools & Resources.pdf | 5 | NIKE_00014015-14019 |
| NIKE_00014020.pdf | 9.11.5.1.4. - APR Timeline | 1 | NIKE_00014020 |
| NIKE_00014021.pdf | 9.11.5.2.2. - APR March 12 Deep Dive Presentation.pdf | 14 | NIKE_00014021-14065 |
| NIKE_00014066.pdf | 9.11.5.2.3. - APR Success Factors Preview Presentation.pdf | 14 | NIKE_00014066-14079 |
| NIKE_00014080.pdf | 9.12.1.3. - Kicking Off Year-End Performance and Pay Process B&W | 2 | NIKE_00014080-14081 |
| NIKE_00014082.pdf | 9.12.1.3.10. - Total Rewards Enhancements.pdf | 2 | NIKE_00014082-14083 |
| NIKE_00014084.pdf | 9.12.1.3.10.1. - Mark's Communication.pdf | 5 | NIKE_00014084-14088 |
| NIKE_00014090.pdf | 9.12.1.3.5. - Manager Toolkit April 2019 | 8 | NIKE_00014090-14097 |
| NIKE_00014098.pdf | Laura Anderson CFE Results.pdf | 1 | NIKE_00014098 |
| NIKE_00014099.pdf | Lauren Anderson Equity as of 2019_02_12(2).pdf | 2 | NIKE_00014099-14100 |
| NIKE_00014101.pdf | Lauren Anderson Next Steps_2016.pdf | 5 | NIKE_00014101-14105 |
| NIKE_00014106.pdf | laurenanderson_resume_digitalDirectors.pdf | 3 | NIKE_00014106-14108 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00014109.pdf | laurenanderson_resume_NIKE_DIGITAL_RETAIL_BRANDDIRECTOR.pdf | 3 | NIKE_00014109-14111 |
| NIKE_00014112.pdf | laurenanderson_resume_SALES.pdf | 3 | NIKE_00014112-14114 |
| NIKE_00014115.pdf | laurenanderson_resume_SportsMarketing_.pdf | 3 | NIKE_00014115-14117 |
| NIKE_00014118.pdf | Lauren_Anderson-6098960_Req-00059343_Redacted.pdf | 8 | NIKE_00014118-14125 |
| NIKE_00014126.pdf | Lauren_Anderson-6098960_Req-00066782_Redacted.pdf | 8 | NIKE_00014126-14133 |
| NIKE_00014134.pdf | Lauren_Anderson-6098960_Req-00067222_Redacted.pdf | 8 | NIKE_00014134-14141 |
| NIKE_00014142.pdf | Lauren_Anderson-6098960_Req-00073143_Redacted.pdf | 8 | NIKE_00014142-14149 |
| NIKE_00014150.pdf | Lauren_Anderson-6098960_Req-00073146_Redacted.pdf | 8 | NIKE_00014150-14157 |
| NIKE_00014158.pdf | Lauren_Anderson-6098960_Req-00078811_Redacted.pdf | 9 | NIKE_00014158-14166 |
| NIKE_00014167.pdf | Lauren_Anderson-6098960_Req-00080001_Redacted.pdf | 8 | NIKE_00014167-14174 |
| NIKE_00014175.pdf | Lauren_Anderson-7666555_Req-00153348_Redacted.pdf | 8 | NIKE_00014175-14182 |
| NIKE_00014183.pdf | Lauren_Anderson-7666555_Req-00356310_Redacted.pdf | 9 | NIKE_00014183-14191 |
| NIKE_00014192.pdf | Lauren_Anderson-7666555_Req-00392770_Redacted.pdf | 9 | NIKE_00014192-14200 |
| NIKE_00014201.pdf | Lauren_Anderson-7666555_Req-00397022_Redacted.pdf | 9 | NIKE_00014201-14209 |
| NIKE_00014210.pdf | Lauren_Anderson-7666555_Req-00397195_Redacted.pdf | 9 | NIKE_00014210-14218 |
| NIKE_00014219.pdf | Lauren_Anderson-7666555_Req-00399156_Redacted.pdf | 10 | NIKE_00014219-14228 |
| NIKE_00014229.pdf | Lauren_Anderson-7666555_Req-00413367_Redacted.pdf | 9 | NIKE_00014229-14237 |
| NIKE_00014238.pdf | Lauren_Anderson-7666555_Req-00423276_Redacted.pdf | 10 | NIKE_00014238-14247 |
| NIKE_00014248.pdf | Lauren_Anderson-7666555_Req-00429323_Redacted.pdf | 9 | NIKE_00014248-14256 |
| NIKE_00014257.pdf | Lauren_Anderson-7666555_Req-IR99_Redacted.pdf | 9 | NIKE_00014257-14265 |
| NIKE_00014266.pdf | Lauren_Anderson-7666555_Req-SRC062218NARBD_Redacted.pdf | 9 | NIKE_00014266-14274 |
| NIKE_00014275.pdf | Performance Rating History Report - Anderson, Lauren.pdf | 4 | NIKE_00014275-4278 |
| NIKE_00014279.pdf | Lauren Anderson Wage History Report Sheet 1.pdf | 27 | NIKE_00014279-14305 |
| NIKE_00014306.pdf | Lauren Anderson Wage History Report Sheet 2.pdf | 1 | NIKE_00014306 |
| NIKE_00014307.pdf | Paige Azavedo 2015 W2_Redacted.pdf | 1 | NIKE_00014307 |

## DOCUMENTS REVIEWED

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00014308.pdf | Paige Azavedo 2016 W2_Redacted.pdf | 3 | NIKE_00014308-14309 |
| NIKE_00014310.pdf | Paige Azavedo 2017 W2_Redacted.pdf | 3 | NIKE_00014310-14311 |
| NIKE_00014312.pdf | Azavedo Offer Letter 2.pdf | 1 | NIKE_00014312 |
| NIKE_00014313.pdf | PaigeAzavedoResume7-21.pdf | 3 | NIKE_00014313-14315 |
| NIKE_00014316.pdf | Performance Rating History Report - Azavedo, Paige.pdf | 4 | NIKE_00014316-4319 |
| NIKE_00014320.pdf | Paige Azavedo Personnel File_Redacted.pdf | 3 | NIKE_00014320-14342 |
| NIKE_00014343.pdf | Paige Azavedo Resume10-2.pdf | 4 | NIKE_00014343-14346 |
| NIKE_00014347.pdf | Paige Azavedo Wage History Report Sheet 1.pdf | 21 | NIKE_00014347-14367 |
| NIKE_00014368.pdf | Paige Azavedo Wage History Report Sheet 2.pdf | 1 | NIKE_00014368 |
| NIKE_00014369.pdf | Paige Azavedo Empty CFE Tabs.docx | 4 | NIKE_00014369-14372 |
| NIKE_00014373.pdf | 2018.08.27 - Letter from Oregon BOLI, Civil Rights Division closing case.pdf | 3 | NIKE_00014373-14375 |
| NIKE_00014376.pdf | CFE History.docx- Kelly Cahill | 1 | NIKE_00014376 |
| NIKE_00014377.pdf | 2018.10.04 Notice of Right to Sue (Issued on Request) - Cheng, Tracee.pdf | 2 | NIKE_00014377-14378 |
| NIKE_00014379_Confidential.xlsx | Cheng, Tracee SAP Report Excel Table | N/A | N/A |
| NIKE_00014380.pdf | 2018.10.04 Charge of Discrimination - Cheng, Tracee.pdf | 9 | NIKE_00014380-14388 |
| NIKE_00014389.pdf | FW: Action Plan Follow Up | 1 | NIKE_00014389 |
| NIKE_00014390.pdf | Tracee Cheng Performance Action Plan.docx | 5 | NIKE_00014390-14394 |
| NIKE_00014395.pdf | CFE History.docx - Tracee Cheng | 1 | NIKE_00014395 |
| NIKE_00014396.pdf | Cheng, Tracee New Hire Packet | 10 | NIKE_00014396-14405 |
| NIKE_00014406.pdf | Cheng Presenting Letter.pdf | 1 | NIKE_00014406 |
| NIKE_00014407.pdf | 2018.09.28 Dismissal and Notice of Rights (Administrative Closure) - Elizabeth, Lindsay .pdf | 1 | NIKE_00014407 |
| NIKE_00014408.pdf | Elizabeth - CFE History.docx | 1 | NIKE_00014408 |
| NIKE_00014409.pdf | LindsayGates.com - About (10-9-18).pdf | 2 | NIKE_00014409-14410 |
| NIKE_00014411.pdf | LindsayGates.com - Work (10-9-18).pdf | 2 | NIKE_00014411-14412 |
| NIKE_00014413_Confidential.xlsx | SAP Action History Report_GV 10.8.2018.xlsx Excel Table | N/A | N/A |
| NIKE_00014414.pdf | 2018.11.09 Notice of Charge of Discrimination - Hender, Heather.pdf | 1 | NIKE_00014414 |
| NIKE_00014415.pdf | 2018.11.15 Notice of Right to Sue (Issued on Request) - Hender, Heather.pdf | 1 | NIKE_00014415 |
| NIKE_00014416.pdf | Heather Hender Offer Letter.pdf | 1 | NIKE_00014416 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00014417.pdf | NIKE_Hender-0273.pdf | 1 | NIKE_00014417 |
| NIKE_00014418.pdf | CFE History.docx - Heather Hender | 1 | NIKE_00014418 |
| NIKE_00014419.pdf | 2018.09.28 Dismissal and Notice of Rights (Administrative) - Johnston, Sara.pdf | 1 | NIKE_00014419 |
| NIKE_00014420.pdf | CFE History.docx - Sara Johnston | 1 | NIKE_00014420 |
| NIKE_00014421.pdf | Individual Level Plan - 2009 Sara Johnston | 1 | NIKE_00014421 |
| NIKE_00014422.pdf | Individual Level Plan - 2010 Sara Johnston | 1 | NIKE_00014422 |
| NIKE_00014423.pdf | Individual Level Plan - 2011 Sara Johnston | 1 | NIKE_00014423 |
| NIKE_00014424.pdf | Individual Level Plan - 2012 Sara Johnston | 1 | NIKE_00014424 |
| NIKE_00014425.pdf | Johnston Statement re CFE - unknown year.pdf | 1 | NIKE_00014425 |
| NIKE_00014426.pdf | Performance Review - Sara Johnston CFE FY2009.pdf | 5 | NIKE_00014426-14430 |
| NIKE_00014431.pdf | Performance Review - Sara Johnston CFE FY2010.pdf | 6 | NIKE_00014431-14436 |
| NIKE_00014437.pdf | Performance Review - Sara Johnston CFE FY2011.pdf | 7 | NIKE_00014437-14443 |
| NIKE_00014444.pdf | Performance Review - Sara Johnston CFE FY2012.pdf | 8 | NIKE_00014444-14451 |
| NIKE_00014452.pdf | CFE Snapshot (2009-2017) - Olson, Donna.docx | 1 | NIKE_00014452 |
| NIKE_00014453.pdf | Multiple CFEs Donna Olson | 98 | NIKE_00014453-14550 |
| NIKE_00014551.pdf | Internal Job application Donna Olson 7/01/1995 | 1 | NIKE_00014551 |
| NIKE_00014552.pdf | Employee Invention and Secrecy Agreement Donna Olson | 30 | NIKE_00014552-4581 |
| NIKE_00014582.pdf | ESPP Statement 12.28.2018.pdf - Donna Olson | 6 | NIKE_00014582-14587 |
| NIKE_00014588_Confidential.xlsx | Phillips, Samantha SAP Report.xlsx Excel Table | N/A | N/A |
| NIKE_00014589.pdf | CFE History.docx - Samantha Phillips | 1 | NIKE_00014589 |
| NIKE_00014590.pdf | Samantha Phillips 360 Interpretation[1].pdf | 1 | NIKE_00014590 |
| NIKE_00014591.pdf | Samantha Philips Written Reminder (Performance)_07-21-17.pdf | 2 | NIKE_00014591-4592 |
| NIKE_00014593.pdf | Discussion Thread (Brittany Miller) | 4 | NIKE_00014593-4596 |
| NIKE_00014597.pdf | Re: Updated PAP - Mona-Lisa Pinkney 7/11/2016 | 2 | NIKE_00014597-4598 |
| NIKE_00014599.pdf | image001.png - black | 1 | NIKE_00014599 |
| NIKE_00014600.pdf | Nike, Inc. Job Description for A0778 | 2 | NIKE_00014600-14601 |
| NIKE_00014602.pdf | Nike, Inc. Job Description for A0779 | 2 | NIKE_00014602-14603 |
| NIKE_00014604.pdf | Nike, Inc. Job Description for A0798 | 2 | NIKE_00014604-14605 |
| NIKE_00014606.pdf | Nike, Inc. Job Description for A0809 | 2 | NIKE_00014606-14607 |
| NIKE_00014608.pdf | Nike, Inc. Job Description for A2269 | 2 | NIKE_00014608-14609 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00014610.pdf | Nike, Inc. Job Description for A2659 | 2 | NIKE_00014610-14611 |
| NIKE_00014612.pdf | 42780641_2_Nike ER Investigations Training PPT | 46 | N/A |
| NIKE_00014612_Confidential.pptx | 42780641_2_Nike ER Investigations Training PPT.PPTX PowerPoint | 46 | N/A |
| NIKE_00014621_Confidential.pptx | DTC PAR Training.pptx PowerPoint | 14 | N/A |
| NIKE_00014622.pdf | ER Escalation Matrix - Final .pdf | 3 | NIKE_00014622-14624 |
| NIKE_00014626_Confidential.pptx | Right Now Quick User Guide.pptx | 16 | N/A |
| NIKE_00014627.pdf | SAP HR new back end user.pdf | 4 | NIKE_00014627-4630 |
| NIKE_00014631.pdf | Alert line FAQ.docx | 1 | NIKE_00014631 |
| NIKE_00014632.pdf | NikeBuildingAddress.png | 1 | NIKE_00014632 |
| NIKE_00014633.pdf | Leader_Dev_Coaching_HRBP_Toolkit.pdf | 18 | NIKE_00014633-14650 |
| NIKE_00014651.pdf | Azavedo Offer Letter 1.pdf | 2 | NIKE_00014651-4652 |
| NIKE_00014653.pdf | Cahill Offer Letter.pdf | 1 | NIKE_00014653 |
| NIKE_00014654.pdf | Cheng Offer Letter 1.pdf | 1 | NIKE_00014654 |
| NIKE_00014655.pdf | Cheng Offer Letter 2.pdf | 2 | NIKE_00014655-4656 |
| NIKE_00014657.pdf | Gates Offer Letter.pdf | 2 | NIKE_00014657-4658 |
| NIKE_00014659.pdf | Johnston Offer Letter 1.pdf | 2 | NIKE_00014659-4660 |
| NIKE_00014661.pdf | Johnston Offer Letter 3.pdf | 1 | NIKE_00014661 |
| NIKE_00014662.pdf | Anderson Offer Letter.pdf | 1 | NIKE_00014662 |
| NIKE_00014663.pdf | Hender Offer Letter.pdf | 1 | NIKE_00014663 |
| NIKE_00014664_Confidential.xlsx | Job Descriptions - Positions Applied for.xlsx Excel Table | N/A | N/A |
| NIKE_00014664_Confidential.xlsx | Job Titles and Qualifications Excel Table | N/A | N/A |
| NIKE_00014665.pdf | A1052 - Retail Brand Marketing.pdf | 2 | NIKE_00014665-4666 |
| NIKE_00014667.pdf | Nike, Inc. Job Description for A1054 | 2 | NIKE_00014667-4668 |
| NIKE_00014669.pdf | Nike, Inc. Job Description for A1062 | 2 | NIKE_00014669-4670 |
| NIKE_00014669-70.pdf | Nike, Inc. Job Description for A1062 | 2 | NIKE_00014669-4670 |
| NIKE_00014671.pdf | Nike, Inc. Job Description for A1064 | 2 | NIKE_00014671-4672 |
| NIKE_00014673.pdf | Nike, Inc. Job Description for A1082 | 2 | NIKE_00014673-4674 |
| NIKE_00014675.pdf | Nike, Inc. Job Description for A1881 | 2 | NIKE_00014675-4676 |
| NIKE_00014677.pdf | Anderson Personnel Purchase Status 2-4-19.pdf | 3 | NIKE_00014677-4679 |
| NIKE_00014680.pdf | Anderson ESPP as of 2019_02_12.pdf | 3 | NIKE_00014680-4682 |
| NIKE_00014683.pdf | Cahill ESPP Summary 12.28.2018.pdf | 2 | NIKE_00014683-4684 |
| NIKE_00014685.pdf | Cahill and Johnston Grant Agreement_2014_07_18.html - 1990 Stock Incentive | 35 | NIKE_00014685-4719 |
| NIKE_00014720.pdf | GBL Agreement July 2014.pdf | 33 | NIKE_00014720-4752 |
| NIKE_00014753.pdf | GBL Agreement July 2015.pdf | 38 | NIKE_00014753-4790 |
| NIKE_00014791.pdf | GBL Agreement July 2016.pdf | 38 | NIKE_00014791-4828 |
| NIKE_00014829.pdf | GBL Agreement July 2017.pdf | 36 | NIKE_00014829-4864 |
| NIKE_00014865.pdf | Elizabeth ESPP 9-10-18.pdf | 1 | NIKE_00014865 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00014866.pdf | 8024570-ACKNOWLEDGE-APPEAL-08.30.2018.pdf | 2 | NIKE_00014866-4867 |
| NIKE_00014868.pdf | 2019 Thailand Exchange Control Information | 1 | NIKE_00014868 |
| NIKE_00014869.pdf | 8024570-CLOSE-NOTDISABLED-05.18.2018.pdf | 5 | NIKE_00014869-4873 |
| NIKE_00014874.pdf | 8024570-EMPLOYEE-CLAIMANT-04.13.2018.pdf | 5 | NIKE_00014874-4878 |
| NIKE_00014879.pdf | 8024570-EMPLOYER-CORRESPONDENCE-08.08.2018.pdf | 3 | NIKE_00014879-4881 |
| NIKE_00014882.pdf | 8024570-EMPLOYER-JOBDESCRIPTION-08.08.2018.pdf | 2 | NIKE_00014882-4883 |
| NIKE_00014884.pdf | 8024570-MEDICAL-CORRESPONDENCE-05.21.2018.pdf | 3 | NIKE_00014884-4886 |
| NIKE_00014887.pdf | 8024570-MEDICAL-MEDICALRECORDS-04.25.2018.pdf | 15 | NIKE_00014887-4901 |
| NIKE_00014902.pdf | 8024570-MEDICAL-MEDICALRECORDS-05.03.2018.pdf | 7 | NIKE_00014902-4908 |
| NIKE_00014909.pdf | 8024570-MEDICAL-MEDICALRECORDS-05.16.2018.pdf | 5 | NIKE_00014909-4913 |
| NIKE_00014914.pdf | 5/15/2018 Letter to Dr. Delshad from Liberty Mutual concerning Elizabeth Gates | 1 | NIKE_00014914 |
| NIKE_00014915.pdf | 8024570-MEDICAL-MEDICALRECORDS-08.20.2018.pdf | 20 | NIKE_00014915-4934 |
| NIKE_00014935.pdf | 8024570-MEDICAL-MEDICALRECORDS-08.20.2018_1.pdf | 9 | NIKE_00014935-4943 |
| NIKE_00014944.pdf | 8024570-MEDICAL-MEDICALRECORDS-08.27.2018.pdf | 29 | NIKE_00014944-4972 |
| NIKE_00014973.pdf | 8024570-MEDICAL-REFERRAL-09.10.2018.pdf | 3 | NIKE_00014973-4975 |
| NIKE_00014976.pdf | 8024570-REQUEST-CLAIMANTOTHER-04.10.2018.pdf | 3 | NIKE_00014976-4978 |
| NIKE_00014979.pdf | 8024570-REQUEST-PROVIDER-04.10.2018.pdf | 4 | NIKE_00014979-4982 |
| NIKE_00014983.pdf | 8024570-REQUEST-PROVIDER-04.26.2018.pdf | 3 | NIKE_00014983-4985 |
| NIKE_00014986_Confidential.xlsx | Wage History Report - Elizabeth Lindsay | N/A | N/A |
| NIKE_00014987.pdf | New Hire Policy - Gates | 10 | NIKE_00014987-4996 |
| NIKE_00014997.pdf | Heather_Hender-4339939_Req-00104454.pdf | 8 | NIKE_00014997-5004 |
| NIKE_00015005.pdf | Sara_Johnston-3479793_Req-00045066.pdf | 96 | NIKE_00015005-5100 |
| NIKE_00015101.pdf | Sara_Johnston-3479793_Req-00062486.pdf | 98 | NIKE_00015101-5198 |
| NIKE_00015199.pdf | Sara_Johnston-3479793_Req-00063619.pdf | 100 | NIKE_00015199-5298 |
| NIKE_00015299.pdf | Sara_Johnston-3479793_Req-00063638.pdf | 99 | NIKE_00015299-5397 |
| NIKE_00015398_Confidential.xlsx | Job Code Master 11.9.18.XLSX Excel Table | N/A | N/A |
| NIKE_00015399.pdf | Cahill, et al. v. Nike - 2015 Personal Pay Statements | 6 | NIKE_00015399-5405 |
| NIKE_00015406.pdf | Cahill, et al. v. Nike - 2016 Personal Pay Statements | 7 | NIKE_00015406-5412 |
| NIKE_00015414-416.pdf | PPS for Sara Johnston, Lauren Anderson, and Tracee Cheng | 3 | NIKE_00015414-416 |
| NIKE_00015421.pdf | Cahill, et al. v. Nike - 2018 PPS.pdf | 7 | NIKE_00015421-5427 |
| NIKE_00015430.pdf | ELRA Academy Participant Guide.pdf | 23 | NIKE_00015430-5451 |
| NIKE_00015452.pdf | ER Presentation - NY .pdf | 9 | NIKE_00015452-5500 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00015501.pdf | NY New EE ER Training.pdf | 22 | NIKE_00015501-5520 |
| NIKE_00015521.pdf | 3.1.1.1. - Comp Program Changes TA Deck.pdf | 14 | NIKE_00015521-5534 |
| NIKE_00015536_Confidential.mp4 | media1.mp4 Year End Process Video | N/A | N/A |
| NIKE_00015537.pdf | 9.12.1.4.3. - Job Aid.pdf | 4 | NIKE_00015537-5540 |
| NIKE_00015541.pdf | 9.2. - Managing Pay at NIKE Training.pdf | 7 | NIKE_00015541-5547 |
| NIKE_00015566.pdf | 9.8. - Impact of EOY Talent Decisions on Pay.pdf | 1 | NIKE_00015566 |
| NIKE_00015567.pdf | Manager_Expectations_Deck_Final_7.3.pptx | 72 | N/A |
| NIKE_00015567_Confidential.pptx | Manager Expectations PowerPoint | 73 | N/A |
| NIKE_00015568_Confidential.mp4 | Video about Respect, Inclusion and Accountability | N/A | N/A |
| NIKE_00015569_Confidential.mp4 | Nike Testimonial | N/A | N/A |
| NIKE_00015570.pdf | Who Can You Call.pdf | 1 | NIKE_00015570 |
| NIKE_00015571.pdf | Speak Up Portal 2019-01-22_14-34-03.pdf | 1 | NIKE_00015571 |
| NIKE_00015572.pdf | Report a Concern 2019-01-22_14-35-30.pdf | 1 | NIKE_00015572 |
| NIKE_00015573.pdf | Follow up on a Report 2019-01-22_14-36-02.pdf | 1 | NIKE_00015573 |
| NIKE_00015574.pdf | Report a Concern 2019-01-22_14-36-41.pdf | 1 | NIKE_00015574 |
| NIKE_00015575.pdf | FAQs on Follow Up a Concern 2019-01-22_14-37-20.pdf | 1 | NIKE_00015575 |
| NIKE_00015576_Confidential.mp4 | AEM_SubTitles (3).mp4 - Company Meeting about Workplace Respect | N/A | N/A |
| NIKE_00015579.pdf | FW: <External>report | 1 | NIKE_00015579 |
| NIKE_00015580.pdf | Total Rewards Program Overview_Final.docx | 1 | NIKE_00015580 |
| NIKE_00015581.pdf | Re: <External>Bloomberg News q -- Melrose Store (1) | 4 | NIKE_00015581-5583 |
| NIKE_00015584.pdf | Re: <External>can you pass along this memo? | 2 | NIKE_00015584-5585 |
| NIKE_00015586.pdf | Re: <External>CBS National News Request // Pay Increase for 7000 Employees | 2 | NIKE_00015586-5587 |
| NIKE_00015588.pdf | Re: <External>Fox Business -- Nike employee compensation | 2 | NIKE_00015588-5589 |
| NIKE_00015590.pdf | Re: <External>Media query on employee raises | 2 | NIKE_00015590-5591 |
| NIKE_00015592.pdf | Re: <External>media request (1) | 3 | NIKE_00015592-5594 |
| NIKE_00015595.pdf | Re: <External>Nike Employee Raises from Ilana Finley 7/24 | 3 | NIKE_00015595-5597 |
| NIKE_00015598.pdf | Re: <External>RE: Pay raise | 2 | NIKE_00015598-5599 |
| NIKE_00015600.pdf | Re: <External>Re: Total Reward Program from Ilana Finley 7/23/18 7:03PM | 2 | NIKE_00015600-5601 |
| NIKE_00015602.pdf | Total Rewards Communcation_MM.pdf | 2 | NIKE_00015602-5603 |
| NIKE_00015604.pdf | Re: <External>Re: Total Reward Program from Ilana Finley 7/23/18 7:35PM | 2 | NIKE_00015604-5605 |
| NIKE_00015606.pdf | RE: <External> Report | 1 | NIKE_00015606 |
| NIKE_00015607.pdf | Re: <External>S&P Global - Nike pay raises | 2 | NIKE_00015607-5608 |
| NIKE_00015609.pdf | Total Rewards Program 7/23/18 1:34 PM | 1 | NIKE_00015609 |
| NIKE_00015610.pdf | Total Rewards Program Overview_Final.docx | 1 | NIKE_00015610 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00015611_Confidential.xlsx | Job Codes and Grade Mapping.XLSX Excel Table | N/A | N/A |
| NIKE_00015611_Confidential.xlsx | List of Job Titles and Families by Country | N/A | N/A |
| NIKE_00015613.pdf | InsidetheLines_FG.docx | 44 | NIKE_00015613-5656 |
| NIKE_00015658.pdf | Corrective Action Scenarios.docx | 2 | NIKE_00015658-5659 |
| NIKE_00015660.pdf | HR Advisors/ERS/ERM - Roles and Responsibilities | 2 | N/A |
| NIKE_00015660_Confidential.pptx | HR Advisors/ERS/ERM - Roles and Responsibilities PowerPoint | 2 | N/A |
| NIKE_00015705.pdf | 2. Adjustment-conversation-guide-en.pdf | 1 | NIKE_00015705 |
| NIKE_00015706.pdf | 3. HRBP Guide for CPM.pdf | 11 | NIKE_00015706-5716 |
| NIKE_00015717.pdf | 4. Manager-toolkit-en.pdf | 21 | NIKE_00015717-5737 |
| NIKE_00015738.pdf | Manager Expectations: Living a Culture of Respect, Inclusion and Accountability Facilitator Guide | 40 | NIKE_00015738-5777 |
| NIKE_00015778.pdf | ConversationStarters_final.pdf | 2 | NIKE_00015778-5789 |
| NIKE_00015790_Confidential.pptx | Unconscious Bias Awareness NA DC'S Activation Plan | 9 | N/A |
| NIKE_00015791_Confidential.pptx | Our culture of Belonging Unconscious Bias Awareness PowerPoint | 22 | N/A |
| NIKE_00015792_Confidential.mp4 | Inclusion Video | N/A | N/A |
| NIKE_00015793.pdf | UBA_Convo_Reflect_Questions_1pager_V1.pdf | 1 | NIKE_00015793 |
| NIKE_00015794.pdf | Unconscious Bias Awareness Tools | 41 | NIKE_00015794-15801; NIKE_00008379; NIKE_00015803-34 |
| NIKE_00015836.pdf | Heather Hender 2018 W2.pdf | 2 | NIKE_00015836-5837 |
| NIKE_00015838.pdf | Hender Heather FY19 Personal Pay Statement_12102019.pdf | 1 | NIKE_00015838 |
| NIKE_00015838.pdf | 2019 Pay Statement for Heather | 1 | NIKE_0001538 |
| NIKE_00015840.pdf | media1.mov | N/A | NIKE_00015840 |
| NIKE_00015840_Confidential.mov | Unleash Potential video | N/A | N/A |
| NIKE_00015841.pdf | May 2109 OTPR Template Guide & Instructions.pdf | 28 | NIKE_00015841-5868 |
| NIKE_00015870.pdf | Calibration Master Facilitation Deck_2015updated.pptx | 11 | N/A |
| NIKE_00015870_Confidential.pptx | Talent Planning: Master Facilitation Deck PowerPoint | 11 | N/A |
| NIKE_00015871_Confidential.pptx | Planning Framework Instruction Instructions PowerPoint | 3 | N/A |
| NIKE_00015872_Confidential.pptx | High Potential Defined.pptx PowerPoint | 1 | N/A |
| NIKE_00015873_Confidential.pptx | LPA_Calibration_Templates_and_Resources_9.15.16.pptx PowerPoint | 13 | N/A |
| NIKE_00015875.pdf | <External>8 FWD: ▮▮▮▮▮▮ - Matter of Respect [Redacted] | 16 | NIKE_00015875-5890 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00015891.pdf | FW: Travel request | 1 | NIKE_00015891 |
| NIKE_00015892.pdf | FW: Chat | 1 | NIKE_00015892 |
| NIKE_00015893.pdf | FW: Cold Weather Education Experience at DSG | 4 | NIKE_00015893-5896 |
| NIKE_00015897.pdf | FW: FY16 Digital start planning | 3 | NIKE_00015897-5899 |
| NIKE_00015900.pdf | FW: Kerry Blake. Let's chat. | 2 | NIKE_00015900-5901 |
| NIKE_00015902.pdf | FW: Creative Review 10.21 // Agenda | 4 | NIKE_00015902-5905 |
| NIKE_00015906.pdf | text#1.png | 1 | NIKE_00015906 |
| NIKE_00015907.pdf | text#2.png | 1 | NIKE_00015907 |
| NIKE_00015908.pdf | text#3.png | 1 | NIKE_00015908 |
| NIKE_00015909.pdf | text#4.png | 1 | NIKE_00015909 |
| NIKE_00015910.pdf | text#5.png | 1 | NIKE_00015910 |
| NIKE_00015911.pdf | text#6.png | 1 | NIKE_00015911 |
| NIKE_00015912.pdf | text#7.png | 1 | NIKE_00015912 |
| NIKE_00015913.pdf | My letter as promised... | 5 | NIKE_00015913-5917 |
| NIKE_00015918.pdf | ███████ - SAR - March 2015 (2).docx - redacted | 2 | NIKE_00015918-5919 |
| NIKE_00015920.pdf | Danny - Assessment notes.docx - redacted | 3 | NIKE_00015920-5922 |
| NIKE_00015923.pdf | FW: Conversation Follow Up | 2 | NIKE_00015923-5924 |
| NIKE_00015925.pdf | FW: Jared/Lindsay | 1 | NIKE_00015925 |
| NIKE_00015926.pdf | FW: Status - Lindsay Elizabeth | 1 | NIKE_00015926 |
| NIKE_00015927.pdf | FW: Welcome! From Alycia Gonzalez 10/10/2017 | 3 | NIKE_00015927-5929 |
| NIKE_00015930.pdf | Lindsay- Personal Pay Statements are now Available | 1 | NIKE_00015930 |
| NIKE_00015931.pdf | Lindsey Gates - confidential | 1 | NIKE_00015931 |
| NIKE_00015932.pdf | RE: Lindsey Gates - confidential 11/11/17 1:19 AM | 1 | NIKE_00015932 |
| NIKE_00015933.pdf | RE: Lindsey Gates - confidential 11/15/17 10:00 PM | 1 | NIKE_00015933 |
| NIKE_00015934.pdf | Re: Welcome! From Alycia Gonzalez 10/11/2017 | 3 | NIKE_00015934-5936 |
| NIKE_00015937.pdf | Manager Playbook - Onboarding.pdf | 1 | NIKE_00015937 |
| NIKE_00015938_Confidential.xlsx | Job Description Data points.xlsx Excel Table | N/A | N/A |
| NIKE_00015939.pdf | R.1. - Equal Opportunity is the Law.pdf | 2 | NIKE_00015939-5940 |
| NIKE_00015941.pdf | R.2. - Developing.pdf | 1 | NIKE_00015941 |
| NIKE_00015943.pdf | R.2. - Managing Career.pdf | 1 | NIKE_00015943 |
| NIKE_00015944.pdf | R.2. - Managing Performance.pdf | 1 | NIKE_00015944 |
| NIKE_00015945.pdf | R.2. - Managing the Exit Process.pdf | 1 | NIKE_00015945 |
| NIKE_00015946.pdf | R.2. - Total Rewards.pdf | 1 | NIKE_00015946 |
| NIKE_00015947.pdf | R.8. - CFE Ratings Distribution Summary Template Job Aid.pdf | 3 | NIKE_00015947-5949 |
| NIKE_00015950.pdf | R.8. - CFE Ratings Distribution Template PDF Copy | 1 | NIKE_00015950 |
| NIKE_00015950.xlsx | R.8. - CFE Ratings Distribution Template.xlsx | 1 | N/A |
| NIKE_00015951.pdf | R.9. - CFE Rating Report Detail Job Aid.pdf | 3 | NIKE_00015951-5953 |
| NIKE_00015954.pdf | <External>180201-001453 - FWD: [REDACTED] - Quality of Work | 21 | NIKE_00015954-5974 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00015975_Confidential.pptx | Data Quality for DG Line Mgmt. PowerPoint | 2 | N/A |
| NIKE_00015976.pdf | [REDACTED]_key dates.docx | 2 | NIKE_00015976-15977 |
| NIKE_00015978.pdf | (2 of 8 ) FW: [Redacted] DQ work | 2 | NIKE_00015978-5979 |
| NIKE_00015980.pdf | (1 of 8) FW: [Redacted] DQ work | 2 | NIKE_00015980-5981 |
| NIKE_00015982_Confidential.pptx | Data Governance Manager Quality PowerPoint | 1 | N/A |
| NIKE_00015983.pdf | (3 of 8) FW: DG manager role 2/13/18 2:47 PM | 1 | NIKE_00015983 |
| NIKE_00015984.pdf | [REDACTED].pdf | 1 | NIKE_00015984 |
| NIKE_00015985.pdf | (4 of 8) FW: [Redacted] DQ work | 2 | NIKE_00015985-5986 |
| NIKE_00015987.pdf | (5 of 8) FW: DG manager role 2/13/18 2:47 PM | 1 | NIKE_00015987 |
| NIKE_00015988.pdf | (6 of 8) FW: Thank you 2/13/18 2:47 PM | 1 | NIKE_00015988 |
| NIKE_00015989.pdf | (7 of 8) FW: [Redacted] DQ work | 2 | NIKE_00015989-5990 |
| NIKE_00015991.pdf | (8 of 8) FW: [Redacted] DQ work | 2 | NIKE_00015991-5992 |
| NIKE_00015993.pdf | Intake Conversation with [REDACTED] on March 6.docx | 3 | NIKE_00015993-15995 |
| NIKE_00015996.pdf | <External>180205-001352 - FWD: Allegations in Letter to Sr. Leadership | 3 | NIKE_00015996-5998 |
| NIKE_00015999.pdf | <External>180330-000546 - FWD: MOR: WHQ: Leaders - Case led by MOR team - Brand | 1 | NIKE_00015999 |
| NIKE_00016000.pdf | IYsana.docx | 3 | NIKE_00016000-16002 |
| NIKE_00016003.pdf | <External>180330-000688 - FWD: MOR: Greater China: [Partially REDACTED] - Case is with MOR Team | 2 | NIKE_00016003-6004 |
| NIKE_00016005.pdf | Intake Date 3/23/18 Employee of Concern. Name [REDACTED] | 2 | NIKE_00016005-16006 |
| NIKE_00016007.pdf | ▆▆▆▆▆▆ - Matter of Respect (Advised MOR team) | 7 | NIKE_00016007-6013 |
| NIKE_00016014.pdf | Intake Conversation - [REDACTED] on 4.19.18.docx | 3 | NIKE_00016014-6016 |
| NIKE_00016017.pdf | Issue Summary - [REDACTED].docx | 2 | NIKE_00016017-6018 |
| NIKE_00016019.pdf | [REDACTED] - Pay Equity Concern | 22 | NIKE_00016019-6040 |
| NIKE_00016041.pdf | Seeking Professional Advice 4/13/18 12:07 PM | 1 | NIKE_00016041 |
| NIKE_00016042.pdf | CFE FY18 [REDACTED] Year-End[2].docx | 3 | NIKE_00016042-16044 |
| NIKE_00016045.pdf | Leader_Dev_Coaching_HRBP_Toolkit.pdf V2 | 7 | NIKE_00016045-16062 |
| NIKE_00016063.pdf | [REDACTED] - Matter of Respect #180427-001491 | 7 | NIKE_00016063-6069 |
| NIKE_00016070.pdf | Intake Conversation - [REDACTED] on 4.19.18.docx | 3 | NIKE_00016070-6072 |
| NIKE_00016073.pdf | Issue Summary - [REDACTED].docx | 2 | NIKE_00016073-6074 |
| NIKE_00016075.pdf | Aftercare conversation 5-13-2019.docx | 1 | NIKE_00016075 |
| NIKE_00016076.pdf | MOR:WHQ: [REDACTED] #180507-001678 | 12 | NIKE_00016076-6087 |
| NIKE_00016088.pdf | [REDACTED] Complaint Form- Confidential 5/1/18 Expert Product Consultant | 3 | NIKE_00016088-6090 |
| NIKE_00016091.pdf | IMG_4869.jpg | 1 | NIKE_00016091 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00016092.pdf | ▇▇▇ - Matter of Respect | 12 | NIKE_00016092-6103 |
| NIKE_00016104.pdf | MOR:WHQ: ▇▇▇ #180604-001247 | 3 | NIKE_00016104-6106 |
| NIKE_00016107.pdf | Email Address List 1 | 97 | NIKE_00016107-6203, NIKE_00010855, |
| NIKE_00016204.pdf | Intake conversation with [REDACTED] #260470.docx | 3 | NIKE_00016204-16206 |
| NIKE_00016207.pdf | [REDACTED] concern grid.xlsx | 1 | NIKE_00016207 |
| NIKE_00016208.pdf | 6.13.18 Margaretta Himes witness conversation with [redacted] | 3 | NIKE_00016208-16210 |
| NIKE_00016211.pdf | MatterOfRespect_Submitted_May.18[1].pdf | 4 | NIKE_00016211-16214 |
| NIKE_00016215.pdf | End of Year Feedback FY17_[REDACTED].docx | 2 | NIKE_00016215-16216 |
| NIKE_00016217.pdf | MOR:WHQ: [REDACTED] #180605-001360 | 72 | NIKE_00016217-6288 |
| NIKE_00016289.pdf | [REDACTED] Complaint Form- Confidential 6/4/18 | 3 | NIKE_00016289-6291 |
| NIKE_00016292.pdf | [REDACTED] Notes Provided at Intake Interview 061218.pdf | 2 | NIKE_00016292-16293 |
| NIKE_00016294.pdf | Interview Notes [REDACTED] 061218.docx | 7 | NIKE_00016294-16300 |
| NIKE_00016301.pdf | Interview Notes [REDACTED] 062018.docx | 3 | NIKE_00016301-16303 |
| NIKE_00016304.pdf | Screen Shot 2018-08-06 at 3.53.57 PM.png | 1 | NIKE_00016304 |
| NIKE_00016305.pdf | Interview Notes ▇▇▇ 080718.docx | 1 | NIKE_00016305 |
| NIKE_00016306.pdf | Interview Notes [REDACTED] 080618.docx | 3 | NIKE_00016306-16308 |
| NIKE_00016309.pdf | Interview Notes [REDACTED] 080818.docx | 3 | NIKE_00016309-6311 |
| NIKE_00016312.pdf | Interview Notes [REDACTED] 080818.docx | 3 | NIKE_00016312-6314 |
| NIKE_00016315.pdf | Interview Notes [REDACTED] 080818.docx | 3 | NIKE_00016315-6317 |
| NIKE_00016318.pdf | Interview Notes [REDACTED] 081418.docx | 1 | NIKE_00016318 |
| NIKE_00016319.pdf | Interview Notes [REDACTED] 081518.docx Pt 1 | 3 | NIKE_00016319-16321 |
| NIKE_00016322.pdf | Interview Notes [REDACTED] 081518.docx Pt 2 | 5 | NIKE_00016322-16326 |
| NIKE_00016327.pdf | FY18 CFE - [REDACTED] YearEnd.docx | 8 | NIKE_00016327-16334 |
| NIKE_00016335.pdf | FY18_CFE_Feedback_[REDACTED].docx | 10 | NIKE_00016335-16344 |
| NIKE_00016345.pdf | Feedback Request List-[REDACTED].docx | 1 | NIKE_00016345 |
| NIKE_00016346.pdf | [REDACTED]_CFE FY17_YearEnd_Comments.docx | 3 | NIKE_00016346-16348 |
| NIKE_00016349.pdf | [REDACTED]_CFE FY18_Comments.docx | 3 | NIKE_00016349-16351 |
| NIKE_00016352.pdf | FW: SIA help for [REDACTED] - solution option? | 2 | NIKE_00016352-16353 |
| NIKE_00016354.pdf | RE: Reference for new Role | 3 | NIKE_00016354-6356 |
| NIKE_00016357.pdf | RE: Workload Balance | 2 | NIKE_00016357-6358 |
| NIKE_00016359.pdf | Re: [REDACTED] | 1 | NIKE_00016359 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00016360.pdf | Katie Clark Interview Notes [REDACTED] 082018.docx 1 | 4 | NIKE_00016360-16363 |
| NIKE_00016364.pdf | Katie Clark Interview Notes[REDACTED] 082018.docx | 8 | NIKE_00016364-16371 |
| NIKE_00016372.pdf | Katie Clark Interview Notes [REDACTED] 082018.docx 2 | 5 | NIKE_00016372-16376 |
| NIKE_00016377.pdf | Katie Clark Interview Notes [REDACTED] 082018.docx 3 | 8 | NIKE_00016377-16384 |
| NIKE_00016385.pdf | TB Notes with [REDACTED] 082718.docx | 1 | NIKE_00016385 |
| NIKE_00016386.pdf | Meeting with [REDACTED] 082118 Document 1 | 1 | NIKE_00016386 |
| NIKE_00016387.pdf | [REDACTED] Documentation Provided at Meeting 082818.pdf | 8 | NIKE_00016387-6394 |
| NIKE_00016395.pdf | Workplace Investigation POV 08.2018 | 8 | NIKE_00016395-1698; NIKE_00019892; NIKE_00016400-16402 |
| NIKE_00016403.pdf | Issue Summary [REDACTED] 111918.pdf | 5 | NIKE_00016403-16407 |
| NIKE_00016408.pdf | Issue Summary [REDACTED] 111918.docx | 5 | NIKE_00016408-16412 |
| NIKE_00016413.pdf | 180605-001360 Issue Summary [REDACTED] 111618.docx | 11 | NIKE_00016413-16423 |
| NIKE_00016424.pdf | Summary and coaching points [REDACTED].docx | 1 | NIKE_00016424 |
| NIKE_00016425.pdf | <External>180614-001904 - FWD: **MORHL OC: MOR - [Partially REDACTED] 8/30/19 3:24 PM | 1 | NIKE_00016425 |
| NIKE_00016426.pdf | [Fully REDACTED] One Pager Nike Project Starfish Executive Summary | 1 | NIKE_00016426 |
| NIKE_00016427.pdf | [REDACTED] Re: Coaching - Matter of Respect | 1 | NIKE_00016427 |
| NIKE_00016428.pdf | MOR:WHQ: [REDACTED] #180702-001852 | 17 | NIKE_00016428-6444 |
| NIKE_00016445.pdf | Interview Notes [REDACTED] 070918.docx | 5 | NIKE_00016445-6449 |
| NIKE_00016450.pdf | Interview Notes [REDACTED] 070918.docx | 5 | NIKE_00016450-6454 |
| NIKE_00016455.pdf | Product Analytics Org Chart.pdf | 2 | NIKE_00016455-6456 |
| NIKE_00016457.pdf | RE: Follow up from last quarter's OKR: Nike Opportunities | 1 | NIKE_00016457 |
| NIKE_00016458.pdf | Re: Follow up from last quarter's OKR | 2 | NIKE_00016458-6459 |
| NIKE_00016460.pdf | Nike Opportunities | 1 | NIKE_00016460 |
| NIKE_00016461.pdf | [REDACTED] Phone Interview Notes 12-4-18.docx | 2 | NIKE_00016461-16462 |
| NIKE_00016463.pdf | ▮▮▮▮▮ Notes 1-9-19.docx | 1 | NIKE_00016463 |
| NIKE_00016464.pdf | [REDACTED] Phone Interview Notes 1-18-19.docx 1 | 4 | NIKE_00016464-6467 |
| NIKE_00016468.pdf | [REDACTED] Phone Interview Notes 1-11-19.docx 1 | 5 | NIKE_00016468-6472 |
| NIKE_00016473.pdf | [REDACTED] Phone Interview Notes 1-18-19.docx 2 | 1 | NIKE_00016473 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00016474.pdf | [REDACTED] Phone Interview Notes 1-25-19.docx v1 | 1 | NIKE_00016474 |
| NIKE_00016475.pdf | [REDACTED] Phone Interview Notes 1-11-19.docx 2 | 4 | NIKE_00016475-6478 |
| NIKE_00016479.pdf | FW: Congratulations! From Ben Elkin 2/4/19 | 1 | NIKE_00016479 |
| NIKE_00016480.pdf | [REDACTED] Acceptance Letter 1.14.19.pdf | 1 | NIKE_00016480 |
| NIKE_00016481.pdf | Letter to ███████ from HR | 1 | NIKE_00016481 |
| NIKE_00016482.pdf | FW: [REDACTED] 2/4/2019 | 1 | NIKE_00016482 |
| NIKE_00016483.pdf | RE: [ REDACTED] | 1 | NIKE_00016483 |
| NIKE_00016484.pdf | [REDACTED] Notes 12-7-18.docx | 3 | NIKE_00016484-16486 |
| NIKE_00016487.pdf | Re: Follow Ups | 3 | NIKE_00016487-6489 |
| NIKE_00016490.pdf | [REDACTED] CFE Writeup v2.docx | 2 | NIKE_00016490-6491 |
| NIKE_00016492.pdf | HM One Pager and FAQ.pdf | 2 | NIKE_00016492-6493 |
| NIKE_00016494.pdf | [REDACTED] and [REDACTED] - Investigative Summary - 2-2019.docx | 3 | NIKE_00016494-6496 |
| NIKE_00016497.pdf | Resume request 2/6/19 9:51 AM | 1 | NIKE_00016497 |
| NIKE_00016498.pdf | [REDACTED]-11187693_Req-00381403.pdf | 9 | NIKE_00016498-16506 |
| NIKE_00016507.pdf | General Profile [REDACTED] 11187693.pdf | 7 | NIKE_00016507-16513 |
| NIKE_00016514.pdf | [REDACTED] Closure Convo Notes 2-8-19.docx | 2 | NIKE_00016514-6515 |
| NIKE_00016516.pdf | [REDACTED] Notes 2-14-19.docx | 3 | NIKE_00016516-16518 |
| NIKE_00016519.pdf | Re: Employee Relations conversation | 5 | NIKE_00016519-6523 |
| NIKE_00016524.pdf | FW: Role Discussion Recap | 1 | NIKE_00016524 |
| NIKE_00016525.pdf | Re: Employee Relations - follow up | 4 | NIKE_00016525-6528 |
| NIKE_00016529.pdf | MOR:WHQ: [REDACTED] #180703-001773 | 12 | NIKE_00016529-6538; NIKE_00007458; NIKE_00016540 |
| NIKE_00016541.pdf | B_[REDACTED] FY18 CFE Goals.pdf | 1 | NIKE_00016541 |
| NIKE_00016543.pdf | C_Notes for meeting with Steven Dawson.docx (redacted) | 10 | NIKE_00016543-16552 |
| NIKE_00016553.pdf | Redacted FY18 CFE Goals pdf; C_Notes for meeting with Steven Dawson.docx | 4 | NIKE_00016553-16555; NIKE_0007487 |
| NIKE_00016557.pdf | B_[REDACTED] FY18 CFE Goals.pdf | 1 | NIKE_00016557 |
| NIKE_00016558.pdf | C_Notes for meeting with Steven Dawson.docx | 10 | NIKE_00016558-16567 |
| NIKE_00016568.pdf | Interview Notes [REDACTED] 070918.docx | 5 | NIKE_00016568-6572 |
| NIKE_00016573.pdf | Product Analytics Org Chart.pdf | 2 | NIKE_00016573-6574 |
| NIKE_00016575.pdf | RE: Employee Relations - meeting request | 3 | NIKE_00016575-6577 |
| NIKE_00016578.pdf | [REDACTED] Phone Interview Notes 12-4-18.docx | 2 | NIKE_00016578-16579 |
| NIKE_00016580.pdf | ███████ Notes 1-9-19.docx | 1 | NIKE_00016580 |
| NIKE_00016581.pdf | [REDACTED] Phone Interview Notes 1-18-19.docx 1 | 4 | NIKE_00016581-16584 |
| NIKE_00016585.pdf | [REDACTED] Phone Interview Notes 1-11-19.docx 1 | 5 | NIKE_00016585-16589 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00016590.pdf | [REDACTED] Phone Interview Notes 1-18-19.docx 2 | 1 | NIKE_00016590 |
| NIKE_00016591.pdf | [REDACTED] Phone Interview Notes 1-25-19.docx v2 | 1 | NIKE_00016591 |
| NIKE_00016592.pdf | [REDACTED] Phone Interview Notes 1-11-19.docx 2 with cover page | 4 | NIKE_00007912; NIKE_00016593-16595 |
| NIKE_00016596.pdf | [REDACTED] Phone Interview Notes 12-7-18.docx | 3 | NIKE_00016596-16598 |
| NIKE_00016599.pdf | HM One Pager and FAQ.pdf | 2 | NIKE_00016599-6600 |
| NIKE_00016601.pdf | [REDACTED] and [REDACTED] - Investigative Summary - 2-2019.docx - additional redaction | 3 | NIKE_00016601-6603 |
| NIKE_00016604.pdf | [REDACTED] Closure Convo Notes 2-8-19.docx | 2 | NIKE_00016604-6605 |
| NIKE_00016606.pdf | MOR:WHQ:[REDACTED] #180801-001771 | 3 | NIKE_00016606-6608 |
| NIKE_00016609.pdf | [REDACTED] [REDACTED] Initial Complaint Reporting Form | 3 | NIKE_00016609-6611 |
| NIKE_00016612.pdf | RE: Meeting: Rosalie/█ Some info [REDACTED] | 1 | NIKE_00016612 |
| NIKE_00016613.pdf | Re: [REDACTED] CFE | 2 | NIKE_00016613-6614 |
| NIKE_00016615.pdf | [REDACTED] FY17 CFE Year End ([REDACTED] Feedback) | 5 | NIKE_00016615-6619 |
| NIKE_00016620.pdf | FY17 - [REDACTED] - Year End Feedback | 2 | NIKE_00016620-6621 |
| NIKE_00016622.pdf | RE: Nike.com Promotions - Roadmap | 1 | NIKE_00016622 |
| NIKE_00016623.pdf | Re: Product Reviews Letter | 2 | NIKE_00016623-6624 |
| NIKE_00016625.pdf | RE: Early Labor! | 1 | NIKE_00016625 |
| NIKE_00016626.pdf | Career Path Tools | 1 | NIKE_00016626 |
| NIKE_00016627_Confidential.pptx | Career Map PowerPoint | 2 | N/A |
| NIKE_00016628_Confidential.pptx | DTC GM and CBD Competencies and Critical Experiences[2].pptx PowerPoint | 5 | N/A |
| NIKE_00016629.pdf | Dev_Plan_Summary_JV.doc | 4 | NIKE_00016629-16632 |
| NIKE_00016633.pdf | Nike Tuition Assistance Program - Approver Review Request | 1 | NIKE_00016633 |
| NIKE_00016634.pdf | Re: Job Description to Rosalie Siler 10/11/18 10:56AM | 3 | NIKE_00016634-6636 |
| NIKE_00016637.pdf | FY17 - [REDACTED] - Year End Feedback | 2 | NIKE_00016637-6638 |
| NIKE_00016639.pdf | Initial Complaint Reporting Form 6/14/18 [REDACTED] and Email Re: Job Description | 2 | NIKE_00018656, NIKE_00016640 |
| NIKE_00016641.pdf | [REDACTED] Project Management Tool Email.pdf | 2 | NIKE_00016641-16642 |
| NIKE_00016643.pdf | Product Seeding Email[1].pdf | 29 | NIKE_00016643-16671 |
| NIKE_00016672.pdf | [REDACTED] FY17 CFE Year End (Feedback) | 5 | NIKE_00016672-6676 |
| NIKE_00016677.pdf | FW: Job Description | 1 | NIKE_00016677 |
| NIKE_00016678.pdf | Marketing Creative Producer[1].docx | 1 | NIKE_00016678 |
| NIKE_00016679.pdf | Re: Job Description to Rosalie Siler 10/21/18 9:19PM | 4 | NIKE_00016679-6682 |
| NIKE_00016683.pdf | Re: Job Description to Rosalie Siler 10/21/18 9:12PM | 4 | NIKE_00016683-6686 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00016687.pdf | RE: Request for Resumes | 1 | NIKE_00016687 |
| NIKE_00016688.pdf | [REDACTED] Resume.docx 1 | 1 | NIKE_00016688 |
| NIKE_00016689.pdf | [REDACTED] Resume 1.pdf | 1 | NIKE_00016689 |
| NIKE_00016690.pdf | [REDACTED] Resume 2.pdf | 2 | NIKE_00016690-16691 |
| NIKE_00016692.pdf | [REDACTED]_Resume.docx 2 | 3 | NIKE_00016692-16694 |
| NIKE_00016695.pdf | [REDACTED]+Resume.pdf | 2 | NIKE_00016695-16696 |
| NIKE_00016697.pdf | [REDACTED] Resume 3.pdf | 1 | NIKE_00016697 |
| NIKE_00016698.pdf | Re: Meeting: Rosalie/[REDACTED] 10/23/18 | 2 | NIKE_00016698-6699 |
| NIKE_00016700.pdf | Sara Johnston Performance Appraisals' Status | 1 | NIKE_00016700 |
| NIKE_00016701.pdf | RE: Peer Review - [ REDACTED] 5/15/18 10:45 AM | 1 | NIKE_00016701 |
| NIKE_00016702.pdf | RE: Peer Review - [ REDACTED] 6/26/17 2:00 PM | 1 | NIKE_00016702 |
| NIKE_00016703.pdf | [REDACTED] Notes 9-13-18.docx | 5 | NIKE_00016703-16707 |
| NIKE_00016708.pdf | [REDACTED] Notes 10-11-18.docx | 4 | NIKE_00016708-16711 |
| NIKE_00016712.pdf | [REDACTED] Notes 9-19-18.docx | 1 | NIKE_00016712 |
| NIKE_00016713.pdf | [REDACTED] Phone Interview notes 9-27-18.docx | 2 | NIKE_00016713-6714 |
| NIKE_00016715.pdf | A Matter of Respect | 5 | NIKE_00016715-16719 |
| NIKE_00016720.pdf | Re: Meeting: Rosalie/[REDACTED] 11/14/18 | 3 | NIKE_00016720-6722 |
| NIKE_00016723.pdf | image002.png - black | 1 | NIKE_00016723 |
| NIKE_00016725.pdf | [REDACTED] - Investigative Summary - 12-2018.docx | 3 | NIKE_00016725-6727 |
| NIKE_00016728.pdf | [REDACTED] Notes 9-27-18.docx | 3 | NIKE_00016728-6730 |
| NIKE_00016731.pdf | MOR: Pending follow up with [REDACTED] | 2 | NIKE_00016731-6732 |
| NIKE_00016733.pdf | 180808-001656 <MOR: Pending follow up with> [REDACTED].docx | 2 | NIKE_00016733-16734 |
| NIKE_00016735.pdf | [REDACTED] - Matter of Respect #180809-002053 | 6 | NIKE_00016735-6740 |
| NIKE_00016741.pdf | Interview Notes [REDACTED] 071218.docx | 5 | NIKE_00016741-16745 |
| NIKE_00016746.pdf | Interview Notes [REDACTED] 082718.docx | 3 | NIKE_00016746-16748 |
| NIKE_00016749.pdf | Interview Notes - [REDACTED] - 2018-12-07.docx | 4 | NIKE_00016749-16752 |
| NIKE_00016753.pdf | [REDACTED] - Matter of Respect #181011-001435 | 19 | NIKE_00016753; NIKE_00014597; NIKE_00016755-6771 |
| NIKE_00016772.pdf | Interactions.xlsx | 9 | NIKE_00016772-16779 |
| NIKE_00016780.pdf | Screen Shot 2018-10-12 at 4.59.34 PM.png | 1 | NIKE_00016780 |
| NIKE_00016781.pdf | Screen Shot 2018-10-12 at 4.56.14 PM.png | 1 | NIKE_00016781 |
| NIKE_00016782.pdf | Screen Shot 2018-10-12 at 4.55.53 PM.png | 1 | NIKE_00016782 |
| NIKE_00016783.pdf | No subject, just random letters 9 pages | 9 | NIKE_00016783-6791 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00016792.pdf | Executive Summary - [REDACTED].docx | 4 | NIKE_00016792-16795 |
| NIKE_00016796.pdf | [REDACTED] Termination Letter.doc | 1 | NIKE_00016796 |
| NIKE_00016797.pdf | [REDACTED] - Compliance | 10 | NIKE_00016797-6806 |
| NIKE_00016807.pdf | <External>190305-001862 - FWD: [REDACTED] - Matter of Respect 10/02/19 10:47 AM | 1 | NIKE_00016807 |
| NIKE_00016808.pdf | Investigation Report - [REDACTED].docx | 2 | NIKE_00016808-16809 |
| NIKE_00016810.pdf | <External>190510-001411 - FWD: [Fully REDACTED] - Matter of Respect - Speak Up 2019-587 | 24 | NIKE_00016810-6833 |
| NIKE_00016834.pdf | RE: Panel Rating for [REDACTED] - Sr. Analyst So Cal. GLBL FTBL | 2 | NIKE_00016834-6835 |
| NIKE_00016836.pdf | Re: Sr. Prod Test Analyst, Global Football "Soccer" | 3 | NIKE_00016836-6838 |
| NIKE_00016839.pdf | [REDACTED]_Questionnaire Sr Prod Test Analyst Soccer_2019_0220 (002) with coaching emails | 8 | NIKE_00016839-16846 |
| NIKE_00016847.pdf | [REDACTED] - Sr. GLBL FTBL Testing Insights - So Cal | 2 | NIKE_00016847-6848 |
| NIKE_00016849.pdf | FW: [REDACTED] - Feedback (Interview for FPT Sr. So. Cal) 4/15/2019 | 2 | NIKE_00016849-16850 |
| NIKE_00016853.pdf | [REDACTED] Notes 5-28-19.docx | 2 | NIKE_00016853-6854 |
| NIKE_00016855.pdf | [REDACTED] Notes 5-20-19.docx | 4 | NIKE_00016855-16858 |
| NIKE_00016859.pdf | ███████ Notes 5-29-19.docx | 4 | NIKE_00016859-16862 |
| NIKE_00016863.pdf | [REDACTED] Notes 5-29-19.docx | 4 | NIKE_00016863-16866 |
| NIKE_00016867.pdf | [REDACTED] Notes 6-18-19.docx | 7 | NIKE_00016867-16873 |
| NIKE_00016874.pdf | FINAL [REDACTED] Investigation Report | 4 | NIKE_00016874-16877 |
| NIKE_00016878.pdf | FW: Question re: PN 51147430 - FW Testing / Insights Analyst GFB | 3 | NIKE_00016878-16880 |
| NIKE_00016881.pdf | RE: Job ID: Senior Footwear Product Testing Analyst, Global Football "Soccer"-00430966 | 2 | NIKE_00016881-6882 |
| NIKE_00016883.pdf | <External>190510-001411 - FWD: [Partially REDACTED] - Matter of Respect - Speak Up 2019-587 | 25 | NIKE_00016883-6907 |
| NIKE_00016908.pdf | Speak Up Case 2019-587 | 4 | NIKE_00016908-16911 |
| NIKE_00016912.pdf | Sara Johnston 12/14-12/15 Event Notes | 1 | NIKE_00016912 |
| NIKE_00016913.pdf | Flight Information - Tokyo Japan to Portland, Oregon | 2 | NIKE_00016913-14 |
| NIKE_00016915.pdf | FW: [REDACTED] - Feedback (Interview for FPT Sr. So. Cal) | 2 | NIKE_00016915-6916 |
| NIKE_00016917.pdf | [REDACTED]_Questionnaire Sr Prod Test Analyst Soccer_2019_0220 (002) | 8 | NIKE_00016917-16924 |
| NIKE_00016925.pdf | [REDACTED] Investigation Plan 5-21-19.docx | 2 | NIKE_00016925-6926 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00016927.pdf | FW: DACA Question - External Candidate - Senior Footwear Product Testing Analyst, Global Football "Soccer" | 4 | NIKE_00016927-16930 |
| NIKE_00016931.pdf | Tamara Garlett has invited you to work together in "ER - Sr FW Prod Test Analyst ([REDACTED]) - March 2019" folder on Box | 1 | NIKE_00016931 |
| NIKE_00016932.pdf | SR FW Prod Test Analyst - Panel Interview Debrief from [REDACTED] | 3 | NIKE_00016932-3; NIKE_00010121 |
| NIKE_00016935.pdf | FW: Candidate for YOUR Review - [REDACTED] - Sr. Product Testing Analyst, Global Football "Soccer" | 1 | NIKE_00016935 |
| NIKE_00016936.pdf | [REDACTED]_Summary Sr Prod Test Analyst Soccer_2019_0225.docx | 7 | NIKE_00016936-6942 |
| NIKE_00016943.pdf | [REDACTED]_RESUME.pdf 3 | 1 | NIKE_00016943 |
| NIKE_00016944.pdf | Re: Employee Relations - request for phone call | 2 | NIKE_00016944-6945 |
| NIKE_00016946.pdf | [REDACTED]_ShotwellIntakeNotes.pdf | 2 | NIKE_00016946-16947 |
| NIKE_00016948.pdf | POI STU - [REDACTED].pdf | 2 | NIKE_00016948-16949 |
| NIKE_00016950.pdf | Feedback / Follow up: Meeting: [REDACTED]/Rosalie/Mindy | 4 | NIKE_00016950-16953 |
| NIKE_00016954.pdf | [REDACTED]_RESUME.pdf 4 | 1 | NIKE_00016954 |
| NIKE_00016955.pdf | [REDACTED]_RESUME.pdf 5 | 1 | NIKE_00016955 |
| NIKE_00016956.pdf | Finalist Slate Panel Interviews Sr FW Prod Test Analyst_[REDACTED]_March 2019.docx | 1 | NIKE_00016956 |
| NIKE_00016957.pdf | [REDACTED]_RESUME.pdf 6 | 1 | NIKE_00016957 |
| NIKE_00016958.pdf | [REDACTED]_RESUME.pdf 7 | 1 | NIKE_00016958 |
| NIKE_00016959.pdf | [REDACTED]_RESUME.pdf 8 | 1 | NIKE_00016959 |
| NIKE_00016960.pdf | Questionnaire_[REDACTED]_Summary Sr Prod Test Analyst Soccer_2019_0218.docx | 4 | NIKE_00016960-16963 |
| NIKE_00016964.pdf | Questionnaire_[REDACTED]_Summary Sr Prod Test Analyst Soccer_2019_0217.docx Candidate 1 | 4 | NIKE_00016964-16967 |
| NIKE_00016968.pdf | Panel Project for GLOBAL FOOTBALL TESTING AND INSIGHTS SO CAL 2019.docx | 1 | NIKE_00016968 |
| NIKE_00016969.pdf | Questionnaire_[REDACTED]_Summary Sr Prod Test Analyst Soccer_2019_0217.docx Candidate 2 | 2 | NIKE_00016969-16970 |
| NIKE_00016971.pdf | Questionnaire_[REDACTED]_Candidate Summary Sr Prod Test Analyst Soccer_2019_0220.docx | 3 | NIKE_00016971-16973 |
| NIKE_00016974.pdf | Questionnaire_[REDACTED]_Summary Sr Prod Test Analyst Soccer_2019_0216.docx | 3 | NIKE_00016974-16976 |
| NIKE_00016977.pdf | Questionnaire_[REDACTED]_Summary Sr Prod Test Analyst Soccer_2019_0225.docx | 7 | NIKE_00016977-16983 |
| NIKE_00016984.pdf | [REDACTED]_RESUME.pdf 9 | 1 | NIKE_00016984 |
| NIKE_00016985.pdf | FW: Candidate for YOUR Review -[REDACTED] - Sr. Product Testing Analyst, Global Football "Soccer" | 1 | NIKE_00016985 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00016986.pdf | [REDACTED]_Summary Sr Prod Test Analyst Soccer_2019_0225.docx | 7 | NIKE_00016986-6992 |
| NIKE_00016993.pdf | [REDACTED]_RESUME.pdf 10 | 1 | NIKE_00016993 |
| NIKE_00016994.pdf | Nike Investigation - [REDACTED] Web Complaint Memo(45533587v1).PDF | 3 | NIKE_00016994-16996 |
| NIKE_00016997.pdf | RE: Marissa Stromgren, EE# 227435 | 3 | NIKE_00016997-6998 |
| NIKE_00016999.pdf | Questions/Concerns | 1 | NIKE_00016999 |
| NIKE_00017001.pdf | FW: Footwear Organizational Announcement | 4 | NIKE_00017001-17004 |
| NIKE_00017005.pdf | RE: Marissa Stromgren | 1 | NIKE_00017005 |
| NIKE_00017006.pdf | MOR: ▮▮▮▮ | 1 | NIKE_00017006 |
| NIKE_00017007.pdf | Redacted Case Details NIKE 18-04-0086.pdf | 3 | NIKE_00017007-7009 |
| NIKE_00017010.pdf | <External>1 - FWD: MOR:WHQ:[REDACTED] #180504-000952 | 2 | NIKE_00017010-7011 |
| NIKE_00017012.pdf | [REDACTED] Initial Complaint Reporting Form | 2 | NIKE_00017012-7013 |
| NIKE_00017014.pdf | fly knit experience by [REDACTED].docx | 3 | NIKE_00017014-7016 |
| NIKE_00017017.pdf | Fly knit Team FY18 Org Chart.pdf | 1 | NIKE_00017017 |
| NIKE_00017018.pdf | [REDACTED] MOR Interview for FlyKnit | 5 | NIKE_00017018-7022 |
| NIKE_00017023.pdf | job-expectancies.pptx | 2 | NIKE_00017023-7024 |
| NIKE_00017025.pdf | FlyKnit Interviews week of May 29.docx | 38 | NIKE_00017025-7062 |
| NIKE_00017063.pdf | Programming Referrals Page 1 | 1 | NIKE_00017063 |
| NIKE_00017064.pdf | Team Referrals, Talent Acquisition Graphics 1 | 1 | NIKE_00017064 |
| NIKE_00017065.pdf | Fly knit MOR Debrief Conversation with ▮▮▮▮ ▮▮▮▮ | 4 | NIKE_00017065-7068 |
| NIKE_00017069.pdf | Status Update  6/7/18 6:27 PM | 1 | NIKE_00017069 |
| NIKE_00017070.pdf | Status Update  6/7/18 6:28 PM | 1 | NIKE_00017070 |
| NIKE_00017071.pdf | Re: Status Update | 2 | NIKE_00017071-7072 |
| NIKE_00017073.pdf | Fly knit MOR Issue Summary.docx | 5 | NIKE_00017073-7077 |
| NIKE_00017078.pdf | Fly knit discussion August 9 with Sara Johnston job application | 4 | NIKE_00017078-7081 |
| NIKE_00017082.pdf | Re: [REDACTED] communication | 3 | NIKE_00017082-7084 |
| NIKE_00017085.pdf | [REDACTED] Week of 7-18 Notes | 1 | NIKE_00017085 |
| NIKE_00017086.pdf | Fly knit Mtgs on 83018.docx | 8 | NIKE_00017086-7093 |
| NIKE_00017094.pdf | [REDACTED] Notes for August 30 Mtg | 2 | NIKE_00017094-7095 |
| NIKE_00017096.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 1 | 6 | NIKE_00017096-7101 |
| NIKE_00017102.pdf | [REDACTED] Week of 7-18 Notes | 1 | NIKE_00017102 |
| NIKE_00017103.pdf | Fly knit MOR Debrief Conversation Oct 2018.docx | 3 | NIKE_00017103-7105 |
| NIKE_00017106.pdf | Fly knit Mtgs on 9518.docx | 8 | NIKE_00017106-7113 |
| NIKE_00017114.pdf | Fly knit Mtgs on 83018.docx | 8 | NIKE_00017114-7121 |
| NIKE_00017122.pdf | Fly knit Meetings 9.17.18 | 13 | NIKE_00017122-17134 |
| NIKE_00017135.pdf | [REDACTED] Notes for August 30 Mtg | 2 | NIKE_00017135-7136 |
| NIKE_00017137.pdf | Nike Fly knit Coaching Proposal revised 1-9-17.docx | 3 | NIKE_00017137-17139 |
| NIKE_00017140.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 2 | 6 | NIKE_00017140-7145 |
| NIKE_00017146.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 6 | 7 | NIKE_00017146-7152 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00017153.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 3 | 13 | NIKE_00017153-7165 |
| NIKE_00017166.pdf | Rachael Arbach has invited you to work together in [REDACTED] folder on Box with compliant description | 3 | NIKE_00017166-7168 |
| NIKE_00017169.pdf | Fly knit MOR Summary Recommendations 11/27/18 | 1 | NIKE_00017169 |
| NIKE_00017170.pdf | Group Mtg to Debrief Fly knit Investigations.pdf | 3 | NIKE_00017170-7172 |
| NIKE_00017173.pdf | Final Themes and Recommendations for Fly knit 121218 | 1 | NIKE_00017173 |
| NIKE_00017174.pdf | Re: Letting you know 2/26/2019 [REDACTED] | 1 | NIKE_00017174 |
| NIKE_00017175.pdf | Fly knit Team Excellence ER.pdf | 1 | NIKE_00017175 |
| NIKE_00017176.pdf | Group Mtg to Debrief Fly knit Investigations.pdf | 3 | NIKE_00017176-7178 |
| NIKE_00017179.pdf | Fwd.: MOR Case Closure from [REDACTED] to Rosalie Siler | 1 | NIKE_00017179 |
| NIKE_00017180.pdf | MOR Case Closure | 1 | NIKE_00017180 |
| NIKE_00017181.pdf | MOR Case Closure | 1 | NIKE_00017181 |
| NIKE_00017182.pdf | Re: MOR Closure Communication 3/5/19 10:33AM | 3 | NIKE_00017182-7184 |
| NIKE_00017185.pdf | Re: Letting you know to Katie Clark 2/26/19 11:33AM | 3 | NIKE_00017185-7187 |
| NIKE_00017188.pdf | [REDACTED] Employee 196550 - Record of Coaching.pdf | 2 | NIKE_00017188-7189 |
| NIKE_00017190.pdf | ROC [REDACTED] RE: Documents from our call 1/30/19 9:23 PM | 4 | NIKE_00017190-7193 |
| NIKE_00017194.pdf | Re: Record of Coaching - [REDACTED] | 3 | NIKE_00017194-7196 |
| NIKE_00017197.pdf | Re: MOR Closure Communication 4/3/19 10:49AM | 4 | NIKE_00017197-7200 |
| NIKE_00017201.pdf | MOR:WHQ:[REDACTED] (FlyKnit) #180504-00952 with Life Insurance Information | 2 | NIKE_00017201-7202 |
| NIKE_00017203.pdf | [REDACTED] Initial Complaint Reporting Form | 2 | NIKE_00017203-7204 |
| NIKE_00017205.pdf | fly knit experience by [REDACTED].docx | 3 | NIKE_00017205-7207 |
| NIKE_00017208.pdf | Fly knit Team FY18 Org Chart.pdf | 1 | NIKE_00017208 |
| NIKE_00017209.pdf | [REDACTED] MOR Interview for FlyKnit and Benefit Information | 5 | NIKE_00017209-7213 |
| NIKE_00017214.pdf | job-expectancies.pptx | 2 | NIKE_00017214-7215 |
| NIKE_00017216.pdf | FlyKnit Interviews week of May 29.docx - redacted | 38 | NIKE_00017216-17253 |
| NIKE_00017254.pdf | Programming Referrals Page 2 | 1 | NIKE_00017254 |
| NIKE_00017255.pdf | Team Referrals, Talent Acquisition Graphics 2 | 1 | NIKE_00017255 |
| NIKE_00017256.pdf | Fly knit MOR Debrief Conversation with [REDACTED] | 3 | NIKE_00017263-7265 |
| NIKE_00017260.pdf | Status Update  6/7/18 6:27 PM | 1 | NIKE_00017260 |
| NIKE_00017261.pdf | Status Update  6/7/18 6:28 PM | 1 | NIKE_00017261 |
| NIKE_00017262.pdf | Re: Status Update | 2 | NIKE_00017262-7263 |
| NIKE_00017264.pdf | Fly knit MOR Issue Summary.docx | 5 | NIKE_00017264-7268 |
| NIKE_00017269.pdf | Fly knit discussion August 9.docx | 4 | NIKE_00017269-7272 |
| NIKE_00017273.pdf | Re: [REDACTED] communication | 3 | NIKE_00017273-7275 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00017276.pdf | [REDACTED] Week of 7-18 Notes | 1 | NIKE_00017276 |
| NIKE_00017277.pdf | Fly knit Mtgs on 83018.docx | 8 | NIKE_00017277-7284 |
| NIKE_00017285.pdf | [REDACTED] Notes for August 30 Mtg | 2 | NIKE_00017285-7286 |
| NIKE_00017287.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 1 with Benefit Information | 6 | NIKE_00017287-7292 |
| NIKE_00017293.pdf | [REDACTED] Week of 7-18 Notes | 1 | NIKE_00017293 |
| NIKE_00017294.pdf | Fly knit MOR Debrief Conversation Oct 2018.docx | 3 | NIKE_00017294-7296 |
| NIKE_00017297.pdf | Fly knit Mtgs on 9518.docx | 8 | NIKE_00017297-7304 |
| NIKE_00017305.pdf | Fly knit Mtgs on 83018.docx | 8 | NIKE_00017305-7312 |
| NIKE_00017313.pdf | Fly knit Mtgs 91718.docx | 13 | NIKE_00017313-7325 |
| NIKE_00017326.pdf | [REDACTED] Notes for August 30 Mtg | 2 | NIKE_00017326-7327 |
| NIKE_00017331.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 4 | 6 | NIKE_00017331-7336 |
| NIKE_00017337.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 6 with Mark Parker Answer | 7 | NIKE_00017337-7343 |
| NIKE_00017344.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 3 | 13 | NIKE_00017344-7356 |
| NIKE_00017357.pdf | Fly knit MOR Debrief Conversation Oct 2018.docx | 3 | NIKE_00017357-7359 |
| NIKE_00017360.pdf | Fly knit MOR Summary Recommendations 11/27/18 | 1 | NIKE_00017360 |
| NIKE_00017361.pdf | Group Mtg to Debrief Fly knit Investigations.pdf | 3 | NIKE_00017361-7363 |
| NIKE_00017364.pdf | Final Themes and Recommendations for Fly knit 121218 | 1 | NIKE_00017364 |
| NIKE_00017365.pdf | Fly knit MOR Summary Recommendations 11/27/18 | 1 | NIKE_00017365 |
| NIKE_00017366.pdf | Fly knit Team Excellence ER.pdf | 1 | NIKE_00017366 |
| NIKE_00017367.pdf | Group Mtg to Debrief Fly knit Investigations.pdf | 3 | NIKE_00017367-7369 |
| NIKE_00017370.pdf | FW: MOR Case Closure 3/6/19 8:16 AM | 1 | NIKE_00017370 |
| NIKE_00017371.pdf | MOR Case Closure | 1 | NIKE_00017371 |
| NIKE_00017372.pdf | MOR Case Closure | 1 | NIKE_00017372 |
| NIKE_00017373.pdf | Re: MOR Closure Communication 3/5/19 10:44AM | 3 | NIKE_00017373-7375 |
| NIKE_00017376.pdf | Re: Letting you know to Katie Clark 2/26/19 11:33AM | 3 | NIKE_00017376-7378 |
| NIKE_00017379.pdf | [REDACTED] - Tracee Cheng Job History | 2 | NIKE_00008407; NIKE_00017380 |
| NIKE_00017381.pdf | ROC [REDACTED] RE: Documents from our call 1/30/19 9:23 PM | 4 | NIKE_00017381-7384 |
| NIKE_00017385.pdf | Re: Record of Coaching - [REDACTED] | 3 | NIKE_00017385-7387 |
| NIKE_00017388.pdf | Re: MOR Closure Communication 4/3/19 10:49AM | 4 | NIKE_00017388-7391 |
| NIKE_00017392.pdf | <External>- MOR:WHQ: [REDACTED] #180504-000953 | 2 | NIKE_00017392-7393 |
| NIKE_00017394.pdf | [REDACTED] Complaint Form- Confidential 5/1/18 Fly knit Programmer II | 2 | NIKE_00017394-7395 |
| NIKE_00017396.pdf | [REDACTED] MOR.docx | 7 | NIKE_00017396-7402 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00017403.pdf | FlyKnit Open Job Description.docx | 1 | NIKE_00017403 |
| NIKE_00017404.pdf | RE: Two Additional Topics | 1 | NIKE_00017404 |
| NIKE_00017405.pdf | [REDACTED] MOR Interview for FlyKnit | 5 | NIKE_00017405-7409 |
| NIKE_00017410.pdf | RE: notes | 1 | NIKE_00017410 |
| NIKE_00017411.pdf | Fly knit ER Issue 5/24/18 8:24 AM | 1 | NIKE_00017411 |
| NIKE_00017412.pdf | FlyKnit Group TC.docx | 2 | NIKE_00017412-17413 |
| NIKE_00017414.pdf | Follow up 5/30/18 | 4 | NIKE_00017414-17417 |
| NIKE_00017418.pdf | mtg notes.pdf | 2 | NIKE_00017418-17419 |
| NIKE_00017420.pdf | job-expectancies.pptx | 2 | NIKE_00017420-7421 |
| NIKE_00017422.pdf | FlyKnit Interviews week of May 29.docx | 38 | NIKE_00017422-7459 |
| NIKE_00017460.pdf | Programming Referrals Page 3 | 1 | NIKE_00017460 |
| NIKE_00017461.pdf | Team Referrals, Talent Acquisition Graphics 3 | 1 | NIKE_00017461 |
| NIKE_00017462.pdf | Part of a Resume and Fly Knit MOR Debrief Conversation Name [REDACTED] | 4 | NIKE_00017462-17465 |
| NIKE_00017466.pdf | Status Update  6/7/18 6:27 PM | 1 | NIKE_00017466 |
| NIKE_00017467.pdf | Status Update  6/7/18 6:28 PM | 1 | NIKE_00017467 |
| NIKE_00017468.pdf | Re: Status Update [Redacted] | 2 | NIKE_00017468-7469 |
| NIKE_00017470.pdf | Fly knit MOR Issue Summary.docx | 5 | NIKE_00017470-7474 |
| NIKE_00017475.pdf | Fly knit discussion August 9 with Lauren Anderson job application | 4 | NIKE_00017475-7478 |
| NIKE_00017479.pdf | Re: [REDACTED] communication | 3 | NIKE_00017479-7481 |
| NIKE_00017482.pdf | [REDACTED] Week of 7-18 Notes | 1 | NIKE_00017482 |
| NIKE_00017483.pdf | Fly knit Mtgs on 83018.docx with FW: Chat from Paige Azavedo | 8 | NIKE_00017483-7490 |
| NIKE_00017491.pdf | [REDACTED] Notes for August 30 Mtg | 2 | NIKE_00017491-7492 |
| NIKE_00017493.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 1 | 6 | NIKE_00017493-7498 |
| NIKE_00017499.pdf | [REDACTED] Week of 7-18 Notes | 1 | NIKE_00017499 |
| NIKE_00017500.pdf | Fly knit MOR Debrief Conversation Oct 2018.docx | 3 | NIKE_00017500-7502 |
| NIKE_00017503.pdf | Fly knit Mtgs on 9518.docx | 8 | NIKE_00017503-7510 |
| NIKE_00017511.pdf | Fly knit Mtgs on 83018.docx | 8 | NIKE_00017511-7518 |
| NIKE_00017519.pdf | Fly knit Mtgs 91718.docx | 13 | NIKE_00017519-7531 |
| NIKE_00017532.pdf | [REDACTED] Notes for August 30 Mtg | 2 | NIKE_00017532-7533 |
| NIKE_00017537.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 2 | 6 | NIKE_00017537-7542 |
| NIKE_00017543.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 6 with Lauren Anderson Action Plan | 7 | NIKE_00017543-7549 |
| NIKE_00017550.pdf | NIKE 8/10/18 and [REDACTED] Coaching Summary Report 06.22.17 | 13 | NIKE_00019636, NIKE_00017551-7562 |
| NIKE_00017563.pdf | Fly knit MOR Debrief Conversation Oct 2018.docx | 3 | NIKE_00017563-7565 |
| NIKE_00017566.pdf | Fly knit MOR Summary Recommendations 11/27/18 | 1 | NIKE_00017566 |
| NIKE_00017567.pdf | Group Mtg to Debrief Fly knit Investigations.pdf | 3 | NIKE_00017567-7569 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00017570.pdf | Final Themes and Recommendations for Fly knit 121218 | 1 | NIKE_00017570 |
| NIKE_00017571.pdf | Fly knit MOR Summary Recommendations 11/27/18 | 1 | NIKE_00017571 |
| NIKE_00017572.pdf | Fly knit Team Excellence Improve the Business | 1 | NIKE_00017572 |
| NIKE_00017573.pdf | Group Mtg to Debrief Fly knit Investigations.pdf | 3 | NIKE_00017573-7575 |
| NIKE_00017576.pdf | FW: MOR Case Closure 3/6/19 8:16 AM | 1 | NIKE_00017576 |
| NIKE_00017577.pdf | MOR Case Closure | 1 | NIKE_00017577 |
| NIKE_00017578.pdf | MOR Case Closure | 1 | NIKE_00017578 |
| NIKE_00017579.pdf | Re: Letting you know to Katie Clark 2/26/19 11:33AM | 3 | NIKE_00017579-7581 |
| NIKE_00017582.pdf | [REDACTED] RE: Record of Coaching.pdf | 2 | NIKE_00017582-7583 |
| NIKE_00017584.pdf | ROC [REDACTED] RE: Documents from our call 1/30/19 9:23 PM | 4 | NIKE_00017584-7587 |
| NIKE_00017588.pdf | Re: MOR Closure Communication 3/5/19 10:44AM | 3 | NIKE_00017588-7590 |
| NIKE_00017591.pdf | <External> MOR:WHQ: [REDACTED] #180615-001726 | 196 | NIKE_00017591-7785 |
| NIKE_00017786.pdf | TB with Bel Castle 11/20/18 | 1 | NIKE_00017786 |
| NIKE_00017787.pdf | TB with Heather Craig 111618.docx | 1 | NIKE_00017787 |
| NIKE_00017788.pdf | TC with Heather Craig and Bel Castle 102918.docx | 1 | NIKE_00017788 |
| NIKE_00017789.pdf | TC with Lisa Greenfield 112618 sanitized | 2 | NIKE_00017789-17790 |
| NIKE_00017791.pdf | TB with [REDACTED] 111418.docx | 1 | NIKE_00017791 |
| NIKE_00017792.pdf | [REDACTED] Meeting Notes Summer 2017.pdf | 2 | NIKE_00017792-7793 |
| NIKE_00017794.pdf | [REDACTED] Meeting Notes.pdf | 2 | NIKE_00017794-7795 |
| NIKE_00017796.pdf | [REDACTED] Resume 4.pdf | 2 | NIKE_00017796-17797 |
| NIKE_00017798.pdf | Meeting with ███████ and █████ 101918.docx | 1 | NIKE_00017798 |
| NIKE_00017799.pdf | Meeting with [REDACTED] 111618 Document 3 | 3 | NIKE_00017799-17801 |
| NIKE_00017802.pdf | Meeting with [REDACTED] 111518 Document 2 | 2 | NIKE_00017802-17803 |
| NIKE_00017804.pdf | Notes for Meeting with █████████, [REDACTED], Bel Castle, Heather Craig, and Lisa Greenf.docx Part 1 | 3 | NIKE_00017804-17806 |
| NIKE_00017807.pdf | TB Notes with [REDACTED] 091718.docx | 1 | NIKE_00017807 |
| NIKE_00017808.pdf | TB with Bel Castle 10/08/18 | 1 | NIKE_00017808 |
| NIKE_00017809.pdf | Fly knit discussion August 9.docx | 4 | NIKE_00017809-7812 |
| NIKE_00017813.pdf | Themes and Recommendations for Fly knit 121218.docx | 1 | NIKE_00017813 |
| NIKE_00017814.pdf | Fly knit MOR Issue Summary.docx | 5 | NIKE_00017814-7818 |
| NIKE_00017819.pdf | <External>3 - Part 3 - FWD: MOR:WHQ: [REDACTED] | 197 | NIKE_00017819-8013 |
| NIKE_00018014.pdf | Fwd.: Objection - concerns regarding interview process | 1 | NIKE_00018014 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00018015.pdf | Fly knit discussion August 9.docx | 4 | NIKE_00018015-8018 |
| NIKE_00018022.pdf | RE: training | 1 | NIKE_00018022 |
| NIKE_00018024.pdf | Training 9/4/18 2:09 PM [REDACTED] | 1 | NIKE_00018024 |
| NIKE_00018026.pdf | Thanks 9/6/18 12:24 AM | 1 | NIKE_00018026 |
| NIKE_00018027.pdf | RE: Projects taken away 9/17/18 9:33 AM | 1 | NIKE_00018027 |
| NIKE_00018029.pdf | Projects taken away (protected message) | 1 | NIKE_00018029 |
| NIKE_00018031.pdf | RE: training (protected message) 9/12/18 10:50 PM | 1 | NIKE_00018031 |
| NIKE_00018033.pdf | RE: training (protected message) 9/12/18 10:46 AM | 1 | NIKE_00018033 |
| NIKE_00018035.pdf | RE: training (protected message) 9/12/18 10:45 AM | 1 | NIKE_00018035 |
| NIKE_00018037.pdf | RE: training (protected message) 9/12/18 10:41 AM | 1 | NIKE_00018037 |
| NIKE_00018039.pdf | RE: training (protected message) 9/12/18 10:22 AM | 1 | NIKE_00018039 |
| NIKE_00018041.pdf | RE: Projects taken away 9/17/18 9:55 AM | 1 | NIKE_00018041 |
| NIKE_00018043.pdf | RE: Projects taken away 9/17/18 9:52 AM | 1 | NIKE_00018043 |
| NIKE_00018045.pdf | RE: Projects taken away 9/17/18 9:48 AM | 1 | NIKE_00018045 |
| NIKE_00018047.pdf | RE: Projects taken away 9/17/18 9:47 AM | 1 | NIKE_00018047 |
| NIKE_00018049.pdf | <External>3 - Part 4- FWD: MOR:WHQ: [REDACTED] | 196 | NIKE_00018049-8243 |
| NIKE_00018244.pdf | RE: Projects taken away 9/17/18 9:58 AM | 1 | NIKE_00018244 |
| NIKE_00018246.pdf | FW: SP19 HV4 ([REDACTED]) | 4 | NIKE_00018246-8249 |
| NIKE_00018250.pdf | job-expectancies.pptx | 2 | NIKE_00018250-8251 |
| NIKE_00018252.pdf | [REDACTED]-CFE 07.23.2018 | 5 | NIKE_00018252-8256 |
| NIKE_00018257.pdf | RE: Projects taken away 9/18/18 1:20 PM | 1 | NIKE_00018257 |
| NIKE_00018259.pdf | RE: Projects taken away 9/18/18 12:59 PM | 1 | NIKE_00018259 |
| NIKE_00018261.pdf | RE: Projects taken away 9/18/18 1:31 PM | 1 | NIKE_00018261 |
| NIKE_00018263.pdf | RE: Projects taken away 9/18/18 11:03 PM | 1 | NIKE_00018263 |
| NIKE_00018265.pdf | RE: Projects taken away 9/18/18 10:58 PM | 1 | NIKE_00018265 |
| NIKE_00018267.pdf | RE: Projects taken away 9/19/18 10:47 AM | 1 | NIKE_00018267 |
| NIKE_00018269.pdf | RE: Projects taken away 9/19/18 11:07 AM | 1 | NIKE_00018269 |
| NIKE_00018271.pdf | RE: Projects taken away 9/19/18 11:05 AM | 1 | NIKE_00018271 |
| NIKE_00018273.pdf | RE: Inline promotions | 2 | NIKE_00018273-8274 |
| NIKE_00018275.pdf | RE: Programmer promoting in place - caused issues | 1 | NIKE_00018275 |
| NIKE_00018276.pdf | [REDACTED] - Recap | 1 | NIKE_00018276 |
| NIKE_00018277.pdf | FW: SP19 HV4 ([REDACTED]) | 4 | NIKE_00018277-8280 |
| NIKE_00018281.pdf | Fwd.: Assessment | 1 | NIKE_00018281 |
| NIKE_00018282.pdf | FW: [REDACTED] - Sr Programmer Promotion 10/26/16 | 3 | NIKE_00018282-18284 |
| NIKE_00018285.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 1 | 6 | NIKE_00018285-8290 |
| NIKE_00018291.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 2 with Sara Johnston Job History | 6 | NIKE_00018291-8296 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00018297.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 5 | 14 | NIKE_00018297-8299, NIKE_00019453, NIKE_00018300-8309 |
| NIKE_00018310.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 7 | 7 | NIKE_00018310-8316 |
| NIKE_00018317.pdf | <External>3 - Part 5- FWD: MOR:WHQ: [REDACTED] | 195 | NIKE_00018317-8511 |
| NIKE_00018512.pdf | Fly knit MOR Issue Summary.pdf | 5 | NIKE_00018512-18516 |
| NIKE_00018517.pdf | Fly knit Mtgs with programmers 91718.docx | 13 | NIKE_00018517-8529 |
| NIKE_00018530.pdf | Fly knit Mtgs on 9518.docx | 8 | NIKE_00018530-8537 |
| NIKE_00018538.pdf | RE: FA19-CC: weekly meeting-updated 9/18 10/30/18 2:04 PM | 1 | NIKE_00018538 |
| NIKE_00018540.pdf | RE: FA19-CC: weekly meeting-updated 9/18 10/30/18 3:49 PM | 1 | NIKE_00018540 |
| NIKE_00018542.pdf | RE: FA19-CC: weekly meeting-updated 9/18 10/30/18 2:22 PM | 1 | NIKE_00018542 |
| NIKE_00018544.pdf | RE: FA19-CC: weekly meeting-updated 9/18 10/30/18 3:50 PM | 1 | NIKE_00018544 |
| NIKE_00018546.pdf | RE: FA19-CC: weekly meeting-updated 9/18 11/12/18 12:40 PM | 1 | NIKE_00018546 |
| NIKE_00018548.pdf | RE: FA19-CC: weekly meeting-updated 9/18 11/12 2:34 PM | 1 | NIKE_00018548 |
| NIKE_00018550.pdf | RE: FA19-CC: weekly meeting-updated 9/18 11/12/18 2:18 PM | 1 | NIKE_00018550 |
| NIKE_00018552.pdf | RE: FA19-CC: weekly meeting-updated 9/18 | 1 | NIKE_00018552 |
| NIKE_00018554.pdf | [REDACTED]-CFE 07.23.2018 | 5 | NIKE_00018554-8558 |
| NIKE_00018559.pdf | IMG_3437.PNG | 1 | NIKE_00018559 |
| NIKE_00018560.pdf | My CFE today | 1 | NIKE_00018560 |
| NIKE_00018561.pdf | Re: Programming Directors decision | 2 | NIKE_00018561-8562 |
| NIKE_00018563.pdf | Out of office | 1 | NIKE_00018563 |
| NIKE_00018564_Confidential.pptx | Tech Leadership Discussion.pptx PowerPoint | 10 | N/A |
| NIKE_00018565.pdf | Open position - NXT FLYKNIT Capabilities Director | 3 | NIKE_00007499; NIKE_00018566-8567 |
| NIKE_00018568.pdf | Director positions to be announced next week | 1 | NIKE_00018568 |
| NIKE_00018569.pdf | Re: [REDACTED] - Asia Assignment | 2 | NIKE_00018569-8570 |
| NIKE_00018571.pdf | Re: Veloce regular e04 adjustment shipment | 2 | NIKE_00018571-8572 |
| NIKE_00018573.pdf | Notes for Meeting with ████████, [REDACTED], ██████████, and Lisa Greenf.docx Part 2 | 3 | NIKE_00018573-18575 |
| NIKE_00018576.pdf | Group Mtg to Debrief Fly knit Investigations.pdf | 3 | NIKE_00018576-8578 |
| NIKE_00018579.pdf | MV - Performance Action Plan.pdf | 3 | NIKE_00018579-18581 |
| NIKE_00018582.pdf | SD - Performance Action Plan.pdf | 3 | NIKE_00018582-18584 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00018585.pdf | Themes and Recommendations for Fly knit 121218.docx | 1 | NIKE_00018585 |
| NIKE_00018586.pdf | Themes and Recommendations for Fly knit 121218.docx with notes | 1 | NIKE_00018586 |
| NIKE_00018587.pdf | Final Themes and Recommendations for Fly knit 121218 | 1 | NIKE_00018587 |
| NIKE_00018588.pdf | [REDACTED] RE: Record of Coaching.pdf | 2 | NIKE_00018588-8589 |
| NIKE_00018590.pdf | ROC [REDACTED] RE: Documents from our call 1/30/19 9:23 PM | 4 | NIKE_00018590-8593 |
| NIKE_00018594_Confidential.m4a | voicemail-22 5 | N/A | N/A |
| NIKE_00018595_Confidential.m4a | voicemail-13 3 | N/A | N/A |
| NIKE_00018596_Confidential.m4a | voicemail-11 1 | N/A | N/A |
| NIKE_00018597.pdf | <External>3 -Part 1- FWD: MOR:WHQ: [REDACTED] | 11 | NIKE_00018597-8607 |
| NIKE_00018608.pdf | No subject, just random letters 28 pages | 28 | NIKE_00018608-8655 |
| NIKE_00018656.pdf | [REDACTED] Intake.docx | 2 | NIKE_00018656-8657 |
| NIKE_00018658.pdf | Interview Notes [REDACTED] 111618.docx part 1 | 4 | NIKE_00018658-18661 |
| NIKE_00018662.pdf | Interview Notes [REDACTED] 101918.docx Pt 1 | 3 | NIKE_00018662-18664 |
| NIKE_00018665.pdf | Interview Notes [REDACTED] 062918.docx | 2 | NIKE_00018665-18666 |
| NIKE_00018667.pdf | [REDACTED] Accomplishments.pdf | 2 | NIKE_00018667-8668 |
| NIKE_00018669.pdf | Blue Jeans Meeting re Fly knit 082918.docx | 3 | NIKE_00018669-18671 |
| NIKE_00018672.pdf | Email between [REDACTED] 082317.pdf | 2 | NIKE_00018672-18673 |
| NIKE_00018674.pdf | Fly knit Convo from Lisa 102918.docx | 1 | NIKE_00018674 |
| NIKE_00018675.pdf | FlyKnit Investigation Conversation 101918.docx | 4 | NIKE_00018675-18678 |
| NIKE_00018679.pdf | Interview Notes [REDACTED] 102618.docx | 4 | NIKE_00018679-18682 |
| NIKE_00018683.pdf | Interview Notes [REDACTED] 103018.docx | 3 | NIKE_00018683-18685 |
| NIKE_00018686.pdf | Interview Notes [REDACTED] 101918.docx Pt 2 | 4 | NIKE_00018686-18689 |
| NIKE_00018690.pdf | Interview Notes [REDACTED] 090518.docx | 4 | NIKE_00018690-18693 |
| NIKE_00018694.pdf | Interview Notes [REDACTED] 101818.docx | 6 | NIKE_00018694-18699 |
| NIKE_00018700.pdf | Interview Notes [REDACTED] 111218.docx | 4 | NIKE_00018700-18703 |
| NIKE_00018704.pdf | Interview Notes [REDACTED] 110118.docx | 4 | NIKE_00018704-18707 |
| NIKE_00018708.pdf | Interview Notes [REDACTED] 111618.docx part 2 | 5 | NIKE_00018708-18712 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00018713.pdf | Interview Notes [REDACTED] 102918.docx | 3 | NIKE_00018713-18715 |
| NIKE_00018716.pdf | Interview Notes [REDACTED] 111418.docx | 6 | NIKE_00018716-18721 |
| NIKE_00018722.pdf | Matter of Respect - [REDACTED] | 1 | NIKE_00018722 |
| NIKE_00018723.pdf | RE: ACTION NEEDED: Questions on Consumer Seeding (long) | 14 | NIKE_00018723-8735 |
| NIKE_00018736.pdf | Declaration of Authenticity of Document and [redacted] notes | 3 | NIKE_00018736-18738 |
| NIKE_00018739.pdf | Fly knit Mtgs with programmers 91718.docx | 13 | NIKE_00018739-8751 |
| NIKE_00018752.pdf | Fly knit Pending Interview Questions | 1 | NIKE_00018752 |
| NIKE_00018753.pdf | Fly knit Mtgs with programmers 91718.docx | 13 | NIKE_00018753-8765 |
| NIKE_00018766.pdf | Fly knit Mtgs on 9518.docx | 8 | NIKE_00018766-8773 |
| NIKE_00018774.pdf | Fly knit MOR Summary Recommendations 11/27/18 | 1 | NIKE_00018774 |
| NIKE_00018775.pdf | Group Mtg to Debrief Fly knit Investigations.pdf | 3 | NIKE_00018775-8777 |
| NIKE_00018778.pdf | Final Themes and Recommendations for Fly knit 121218 | 1 | NIKE_00018778 |
| NIKE_00018779.pdf | FAQS on Reporting | 1 | NIKE_00018779 |
| NIKE_00018780.pdf | Fly knit Team Excellence ER.pdf | 1 | NIKE_00018780 |
| NIKE_00018781.pdf | Group Mtg to Debrief Fly knit Investigations.pdf | 3 | NIKE_00018781-8783 |
| NIKE_00018784.pdf | FW: MOR Case Closure 3/6/19 8:16 AM | 1 | NIKE_00018784 |
| NIKE_00018785.pdf | MOR Case Closure | 1 | NIKE_00018785 |
| NIKE_00018786.pdf | MOR Case Closure | 1 | NIKE_00018786 |
| NIKE_00018787.pdf | Re: Letting you know to Katie Clark 2/26/19 11:33AM | 3 | NIKE_00018787-8789 |
| NIKE_00018790.pdf | [REDACTED] RE: Record of Coaching.pdf | 2 | NIKE_00018790-8791 |
| NIKE_00018792.pdf | ROC [REDACTED] RE: Documents from our call 1/30/19 9:23 PM | 4 | NIKE_00018792-8795 |
| NIKE_00018796.pdf | Re: MOR Closure Communication 3/5/19 10:44AM | 3 | NIKE_00018796-8798 |
| NIKE_00018799.pdf | Re: Record of Coaching - [REDACTED] | 3 | NIKE_00018799-8801 |
| NIKE_00018802.pdf | Re: MOR Closure Communication 4/3/19 10:49AM | 4 | NIKE_00018802-8805 |
| NIKE_00018806.pdf | [REDACTED] Complaint Form- Confidential 6/4/22 | 2 | NIKE_00018806-8807 |
| NIKE_00018808.pdf | [REDACTED] Intake 6/14/18 4:05 pm | 1 | NIKE_00018808 |
| NIKE_00018809.pdf | [REDACTED] Intake.docx | 2 | NIKE_00018809-8810 |
| NIKE_00018811.pdf | [REDACTED] - Matter of Respect #190305-001853 | 18 | NIKE_00018811-8828 |
| NIKE_00018829.pdf | Associate Engineer Rotation M&M Outline.docx | 2 | NIKE_00018829-18830 |
| NIKE_00018831.pdf | category engineering onboarding and rare overview 2018 JF.pdf | 5 | NIKE_00018831-18835 |
| NIKE_00018836.pdf | Engineering dashboards 2019 draft.pptx | 5 | NIKE_00018836-18840 |
| NIKE_00018841.pdf | RE: Breakdown (Sanitized) | 1 | NIKE_00018841 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00018842.pdf | Female FW Engineers By Category 2018 | 3 | NIKE_00018842-18844 |
| NIKE_00018845.pdf | Re: CFE Feedback 5/3/18 | 2 | NIKE_00018845-8846 |
| NIKE_00018847.pdf | timeline for [REDACTED]'s interviews 8/27/18 8:44 AM | 1 | NIKE_00018847 |
| NIKE_00018848.pdf | [REDACTED] portfolio.pptx | 12 | NIKE_00018848-18859 |
| NIKE_00018860.pdf | Redacted Notes on Training program 4.16.17 | 2 | NIKE_00018860-18861 |
| NIKE_00018862.pdf | WofEng FY19.pdf | 3 | NIKE_00018862-8864 |
| NIKE_00018865.pdf | Interview Notes [REDACTED] 042219.docx | 5 | NIKE_00018865-18869 |
| NIKE_00018870.pdf | Engineering Analysis Work.pptx | 10 | NIKE_00018870-18879 |
| NIKE_00018880.pdf | [REDACTED] Notes 9/11/19 | 1 | NIKE_00018880 |
| NIKE_00018881.pdf | [REDACTED] Notes Employee 2 | 2 | NIKE_00018881-8882 |
| NIKE_00018883.pdf | [REDACTED] Notes 8-29-19.docx | 1 | NIKE_00018883 |
| NIKE_00018884.pdf | Investigation Report - ██████████.docx | 2 | NIKE_00018884-18885 |
| NIKE_00018886.pdf | 2018.10.25 NCA Waiver LT Emily Tucker.pdf | 8 | NIKE_00018886-18893 |
| NIKE_00018894.pdf | Emily Tucker Resume | 3 | NIKE_00018894-18896 |
| NIKE_00018897.pdf | [REDACTED]+1-12-2012.doc | 2 | NIKE_00018897-18898 |
| NIKE_00018899.pdf | [REDACTED]+resume+05-09-2018.doc | 2 | NIKE_00018899-18900 |
| NIKE_00018901.pdf | [REDACTED]+resume+08-15-2018.doc | 2 | NIKE_00018901-18902 |
| NIKE_00018903.pdf | [REDACTED]+resume+5-1-2016.doc | 3 | NIKE_00018903-18905 |
| NIKE_00018906.pdf | [REDACTED]+Resume+6-22-07.doc | 2 | NIKE_00018906-18907 |
| NIKE_00018908.pdf | [REDACTED]-1830443_Req-031805.pdf | 5 | NIKE_00018908-18912 |
| NIKE_00018913.pdf | [REDACTED]-5050436_Req-048518.pdf | 5 | NIKE_00018913-18917 |
| NIKE_00018918.pdf | [REDACTED]-868451_Req-00064165.pdf | 6 | NIKE_00018918-18923 |
| NIKE_00018924.pdf | [REDACTED]-868451_Req-000701.pdf | 7 | NIKE_00018924-18930 |
| NIKE_00018931.pdf | [REDACTED]-868451_Req-00077713.pdf | 6 | NIKE_00018931-18936 |
| NIKE_00018937.pdf | [REDACTED]-868451_Req-000778.pdf | 7 | NIKE_00018937-18943 |
| NIKE_00018944.pdf | [REDACTED]-868451_Req-00080223.pdf | 8 | NIKE_00018944-18951 |
| NIKE_00018952.pdf | [REDACTED]-868451_Req-00154964.pdf | 9 | NIKE_00018952-18960 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00018961.pdf | [REDACTED]-868451_Req-00167110.pdf | 10 | NIKE_00018961-18970 |
| NIKE_00018971.pdf | [REDACTED]-868451_Req-00258613.pdf | 11 | NIKE_00018971-18981 |
| NIKE_00018982.pdf | [REDACTED]-868451_Req-00377992.pdf | 9 | NIKE_00018982-18990 |
| NIKE_00018991.pdf | [REDACTED]-868451_Req-00384574.pdf | 10 | NIKE_00018991-19000 |
| NIKE_00019001.pdf | [REDACTED]-868451_Req-00401918.pdf | 9 | NIKE_00019001-19009 |
| NIKE_00019010.pdf | [REDACTED]-868451_Req-004308.pdf | 6 | NIKE_00019010-19015 |
| NIKE_00019016.pdf | [REDACTED]-868451_Req-006076.pdf | 8 | NIKE_00019016-19023 |
| NIKE_00019024.pdf | [REDACTED]-868451_Req-007079.pdf | 7 | NIKE_00019024-19030 |
| NIKE_00019031.pdf | [REDACTED]-868451_Req-015497.pdf | 6 | NIKE_00019031-19036 |
| NIKE_00019037.pdf | [REDACTED]-868451_Req-015800.pdf | 5 | NIKE_00019037-19041 |
| NIKE_00019042.pdf | [REDACTED]-868451_Req-017629.pdf | 6 | NIKE_00019042-19047 |
| NIKE_00019048.pdf | [REDACTED]-868451_Req-018921.pdf | 5 | NIKE_00019048-19052 |
| NIKE_00019053.pdf | [REDACTED]-868451_Req-019852.pdf | 5 | NIKE_00019053-19057 |
| NIKE_00019058.pdf | [REDACTED]-868451_Req-029435.pdf | 6 | NIKE_00019058-19063 |
| NIKE_00019064.pdf | [REDACTED]-868451_Req-060386.pdf | 5 | NIKE_00019064-19068 |
| NIKE_00019069.pdf | [REDACTED]+Resume.doc | 2 | NIKE_00019069-19070 |
| NIKE_00019071.pdf | Emily Tucker Resignation Letter | 123 | NIKE_00019071-19192 |
| NIKE_00019193.pdf | ag2-1006clcsecure.nike.com_Exchange_01-30-2020_12-46-20.pdf | 21 | NIKE_00019193-19213 |
| NIKE_00019214.pdf | EISA - 2016-Aug-10_encrypted_.pdf | 4 | NIKE_00019214-19217 |
| NIKE_00019218.pdf | [REDACTED] - Non-Compete - 2016-Aug-10_encrypted_.pdf | 3 | NIKE_00019218-9220 |
| NIKE_00019221.pdf | Emily Tucker 2016 W2 Nike Inc.pdf | 2 | NIKE_00019221-9222 |
| NIKE_00019223.pdf | Emily Tucker 2016 W2 Nike USA.pdf | 2 | NIKE_00019223-19224 |
| NIKE_00019225.pdf | Emily Tucker 2017 W2.pdf | 2 | NIKE_00019225-9226 |
| NIKE_00019227.pdf | Emily Tucker 2018 W2.pdf | 2 | NIKE_00019227-9228 |
| NIKE_00019229.pdf | Emily Tucker 2019 W2.pdf | 2 | NIKE_00019229-9230 |
| NIKE_00019231.pdf | Emily Tucker 2016 W2 Nike Inc.pdf | 2 | NIKE_00019231-9232 |
| NIKE_00019233.pdf | Emily Tucker 2016 W2 Nike USA.pdf | 2 | NIKE_00019233-19234 |
| NIKE_00019235.pdf | Emily Tucker 2017 W2.pdf | 2 | NIKE_00019235-9236 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00019237.pdf | Emily Tucker 2018 W2.pdf | 2 | NIKE_00019237-9238 |
| NIKE_00019239.pdf | Emily Tucker 2019 W2.pdf | 2 | NIKE_00019239-9240 |
| NIKE_00019242.xlsx | Emily Tucker Wage and Deduction Report.XLSX Excel Table | N/A | N/A |
| NIKE_00019243.pdf | Emily Tucker Employee SAP Action History Report - [REDACTED].xlsx | 1 | NIKE_00019243 |
| NIKE_00019243.xlsx | Emily Tucker Employee SAP Action History Report - [REDACTED].xlsx Excel Table | N/A | N/A |
| NIKE_00019244.pdf | Emily Tucker Performance Rating History Report - [REDACTED].xlsx | 1 | NIKE_00019244 |
| NIKE_00019244.xlsx | Emily Tucker Performance Rating History Report - [REDACTED].xlsx Excel Table | N/A | N/A |
| NIKE_00019245.pdf | 2015 Stock Option Grant Agreement for Emily Tucker, Email re: GC Phone Policy, Tracee Cheng Job Application for Director Technical Operations, and Email re: Confidential, | 37 | NIKE_00019245-19281 |
| NIKE_00019282.pdf | Emily Tucker 2016 Stock Option Grant Agreement.mht | 37 | NIKE_00019282-19318 |
| NIKE_00019319.pdf | Emily Tucker 2017 Stock Option Grant Agreement.mht | 34 | NIKE_00019319-19352 |
| NIKE_00019353.pdf | Emily Tucker 2018 Stock Option Grant Agreement.mht | 31 | NIKE_00019353-19383 |
| NIKE_00019384.xlsx | Emily Tucker Equity as of 2019_01_15 Excel Table | N/A | N/A |
| NIKE_00019385.pdf | Emily Tucker Stock Option Grant Acceptance by [REDACTED].docx | 4 | NIKE_00019385-19388 |
| NIKE_00019389.pdf | If It's Happened to You We Want to Know 1 | 2 | NIKE_00019389-19390 |
| NIKE_00019391.pdf | If It's Happened to You We Want to Know  (part 1 of exhibit 682) | 2 | NIKE_00019391-19392 |
| NIKE_00019393.pdf | If It's Happened to You We Want to Know  (part 2 of exhibit 682) | 2 | NIKE_00019393-19394 |
| NIKE_00019395.pdf | If It's Happened to You We Want to Know 4 | 4 | NIKE_00019395-19398 |
| NIKE_00019399.pdf | If It's Happened to You We Want to Know 5 | 3 | NIKE_00019399-19401 |
| NIKE_00019402.pptx | NCIR_Sales_2019May08.pptx PowerPoint | 8 | N/A |
| NIKE_00019403.pptx | NCLR_Sales_2019Jul10.pptx PowerPoint | 8 | N/A |
| NIKE_00019404_Confidential.pptx | Annual Structure Movement PowerPoint | 4 | N/A |
| NIKE_00019413.pdf | F. - FY19 PSP Brochure.pdf | 4 | NIKE_00019413-19416 |
| NIKE_00019417.pdf | If It's Happened to You We Want to Know 6 | 3 | NIKE_00019417-19419 |
| NIKE_00019420.pdf | If It's Happened to You We Want to Know 7 | 1 | NIKE_00019420 |
| NIKE_00019421.pdf | If It's Happened to You We Want to Know 8 | 2 | NIKE_00019421-19422 |
| NIKE_00019423.pdf | If It's Happened to You We Want to Know 9 | 4 | NIKE_00019423-19426 |
| NIKE_00019427.pdf | If It's Happened to You We Want to Know 10 | 1 | NIKE_00019427 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00019428.pdf | Re: <External>URGENT: Confirming Reports | 2 | NIKE_00019428-9429 |
| NIKE_00019430.pdf | RE: <External>URGENT: Confirming Departures | 1 | NIKE_00019430 |
| NIKE_00019431.pdf | Re: <External>Confirming New Reports Re: Nike HR | 2 | NIKE_00019431-9432 |
| NIKE_00019433.pdf | Re: <External>Request for Comment | 2 | NIKE_00019433-9434 |
| NIKE_00019435.pdf | Total Rewards Program 7/23/18 1:34 PM | 1 | NIKE_00019435 |
| NIKE_00019436.pdf | Total Rewards Program Overview_Final.docx | 1 | NIKE_00019436 |
| NIKE_00019437.pdf | RE: Total Reward Program 7/23/18 3:56 PM | 1 | NIKE_00019437 |
| NIKE_00019438.pdf | Re: <External>Re: Total Reward Program from Ilana Finley 7/23/18 4:03PM | 2 | NIKE_00019438-9439 |
| NIKE_00019440.pdf | RE: <External>report from Ilana Finley 7/23/18 6:29PM | 1 | NIKE_00019440 |
| NIKE_00019441.pdf | Product Reviews Letter | 1 | NIKE_00019441 |
| NIKE_00019442.pdf | FW: <External>report | 1 | NIKE_00019442 |
| NIKE_00019443.pdf | Total Rewards Program Overview_Final.docx | 1 | NIKE_00019443 |
| NIKE_00019444.pdf | RE: <External>report from Ilana Finley 7/23/18 6:34PM | 1 | NIKE_00019444 |
| NIKE_00019445.pdf | Re: <External>Bloomberg News q -- Melrose Store (2) | 2 | NIKE_00019445-9446 |
| NIKE_00019447.pdf | Re: <External>Re: Total Reward Program from Ilana Finley 7/23/18 7:03PM | 2 | NIKE_00019447-9448 |
| NIKE_00019449.pdf | Total Rewards Communcation_MM.pdf | 2 | NIKE_00019449-9450 |
| NIKE_00019451.pdf | Re: <External>Bloomberg News q -- Melrose Store (3) | 3 | NIKE_00019451-9453 |
| NIKE_00019454.pdf | Re: <External>can you pass along this memo? | 2 | NIKE_00019454-9455 |
| NIKE_00019456.pdf | Re: <External>Bloomberg News q -- Melrose Store (4) | 3 | NIKE_00019456-9458 |
| NIKE_00019459.pdf | Re: <External>Nike Employee Raises from Ilana Finley 7/23 | 2 | NIKE_00019459-9460 |
| NIKE_00019461.pdf | Re: <External>RE: Pay raise | 2 | NIKE_00019461-9462 |
| NIKE_00019463.pdf | Re: <External>S&P Global - Nike pay raises | 2 | NIKE_00019463-9464 |
| NIKE_00019465.pdf | Re: <External>Media query on employee raises | 2 | NIKE_00019465-19466 |
| NIKE_00019467.pdf | Re: <External>Fox Business -- Nike employee compensation | 2 | NIKE_00019467-9468 |
| NIKE_00019469.pdf | Re: <External>CBS National News Request // Pay Increase for 7000 Employees | 2 | NIKE_00019469-9470 |
| NIKE_00019471.pdf | Re: <External>media inquiry: pay raises from Ilana Finley 7/24/18 1:36PM | 2 | NIKE_00019471-9472 |
| NIKE_00019473.pdf | Re: <External>Nike Employee Raises from Ilana Finley 7/24 | 3 | NIKE_00019473-9475 |
| NIKE_00019476.pdf | Re: <External>Media Inquiry (1) | 2 | NIKE_00019476-9477 |
| NIKE_00019478.pdf | Re: <External>Wage hike statement request - HuffPost from Ilana Finley 7/24/18 3:06PM | 2 | NIKE_00019478-9479 |
| NIKE_00019480.pdf | Re: <External>Media Inquiry (2) | 3 | NIKE_00019480-9482 |
| NIKE_00019483.pdf | Re: <External>Wage hike statement request - HuffPost from Ilana Finley 7/24/18 3:30PM | 2 | NIKE_00019483-9484 |
| NIKE_00019485.pdf | Re: <External>media request (2) | 2 | NIKE_00019485-9486 |
| NIKE_00019487.pdf | Re: <External>media request (3) | 2 | NIKE_00019487-9489 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00019490.pdf | Re: <External>media inquiry: pay raises from Ilana Finley 7/24/18 5:00PM | 2 | NIKE_00019490-9491 |
| NIKE_00019492.pdf | Re: <External>Bloomberg News q -- Melrose Store (5) | 2 | NIKE_00019492-9493 |
| NIKE_00019494.pdf | Re: <External>Confirming New Reports Re: Nike HR | 2 | NIKE_00019494-9495 |
| NIKE_00019496.pdf | Re: <External>Media Inquiry (2) | 3 | NIKE_00019496-9498 |
| NIKE_00019499.pdf | Re: <External>Media Inquiry (1) | 2 | NIKE_00019499-9500 |
| NIKE_00019501.pdf | Re: <External>media request (2) | 2 | NIKE_00019501-9502 |
| NIKE_00019503.pdf | Re: <External>Nike Employee Raises from Ilana Finley 7/23 | 2 | NIKE_00019503-9504 |
| NIKE_00019505.pdf | Re: <External>Re: Total Reward Program from Ilana Finley 7/23/18 4:03PM | 2 | NIKE_00019505-9506 |
| NIKE_00019507.pdf | RE: <External>report from Ilana Finley 7/23/18 6:29PM | 1 | NIKE_00019507 |
| NIKE_00019508.pdf | Total Rewards Program Overview_Final.docx | 1 | NIKE_00019508 |
| NIKE_00019509.pdf | Re: <External>Request for Comment | 2 | NIKE_00019509-9510 |
| NIKE_00019511.pdf | Re: <External>URGENT: Confirming Reports | 2 | NIKE_00019511-9512 |
| NIKE_00019513.pdf | Re: <External>Wage hike statement request - HuffPost from Ilana Finley 7/24/18 3:30PM | 2 | NIKE_00019513-9514 |
| NIKE_00019515.pdf | Re: <External>Wage hike statement request - HuffPost from Ilana Finley 7/24/18 3:06PM | 2 | NIKE_00019515-9516 |
| NIKE_00019517.pdf | RE: Total Reward Program 7/23/18 3:56 PM | 1 | NIKE_00019517 |
| NIKE_00019518-19.pdf | Additional Information 3/22/18 4:07 pm and Nike Additional Information Statement | 2 | NIKE_00019518-9519 |
| NIKE_00019520.pdf | fact-finding answers | 3 | NIKE_00019520-9522 |
| NIKE_00019523.pdf | FW: <External>NYT story on Nike | 1 | NIKE_00019523 |
| NIKE_00019524.pdf | Mark Parker quote | 1 | NIKE_00019524 |
| NIKE_00019525.pdf | Mark's quote | 1 | NIKE_00019525 |
| NIKE_00019527.pdf | NYT responses.docx | 7 | NIKE_00019527-9533 |
| NIKE_00019534.pdf | NYT follow up round 3 | 1 | NIKE_00019534 |
| NIKE_00019535.pdf | NYT follow up 3.docx | 2 | NIKE_00019535-9536 |
| NIKE_00019538.pdf | MP NYT statement.docx | 1 | NIKE_00019538 |
| NIKE_00019539.pdf | NYT responses.docx | 7 | NIKE_00019539-9545 |
| NIKE_00019546.pdf | NYT follow up responses.docx | 2 | NIKE_00019546-9547 |
| NIKE_00019548.pdf | Mark's quote | 1 | NIKE_00019548 |
| NIKE_00019549.pdf | RE: <External> RE: [EXTERNAL] Mark's quote | 1 | NIKE_00019549 |
| NIKE_00019550.pdf | Nike Inc Representation & Pay Equity Commitments[1].pdf | 4 | NIKE_00019550-9553 |
| NIKE_00019554.pdf | RE: <External>latest memo | 1 | NIKE_00019554 |
| NIKE_00019559.pdf | RE: <External>NYT story on Nike | 1 | NIKE_00019559 |
| NIKE_00019560.pdf | FW: <External>NYT story on Nike | 1 | NIKE_00019560 |
| NIKE_00019561.pdf | NYT answers | 1 | NIKE_00019561 |
| NIKE_00019562.pdf | NYT responses.docx | 7 | NIKE_00019562-9568 |
| NIKE_00019569.pdf | Mark Parker quote | 1 | NIKE_00019569 |
| NIKE_00019570.pdf | Re: <External>Re: Contact info | 3 | NIKE_00019570-9572 |
| NIKE_00019573.pdf | Re: <External>NYT Questions - Part II | 3 | NIKE_00019573-9575 |
| NIKE_00019576.pdf | RE: <External>timeframe? | 1 | NIKE_00019576 |
| NIKE_00019577.pdf | NYT follow up round 3 | 1 | NIKE_00019577 |
| NIKE_00019578.pdf | NYT follow up 3.docx | 2 | NIKE_00019578-9579 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00019580.pdf | RE: <External>latest memo | 1 | NIKE_00019580 |
| NIKE_00019585.pdf | Re: <External>Re: Contact info | 3 | NIKE_00019585-9587 |
| NIKE_00019588.pdf | RE: ACTION NEEDED: Questions on Consumer Seeding (short) | 1 | NIKE_00019588 |
| NIKE_00019593.pdf | Culture Media statement QA.docx | 3 | NIKE_00019593-9595 |
| NIKE_00019596.pdf | <External>Reuters inquiry- Filing in sex discrimination lawsuit | 1 | NIKE_00019596 |
| NIKE_00019597.pdf | FW: <External>Reuters request for comment on media report stating Nike to Adjust Pay for Thousands of Staffers After Internal Review | 2 | NIKE_00019597-9598 |
| NIKE_00019599.pdf | Nike (statement on diversity and inclusion) 1 | 1 | NIKE_00019599 |
| NIKE_00019600.pdf | Nike (statement on diversity and inclusion) 2 | 1 | NIKE_00019600 |
| NIKE_00019601.pdf | Nike (statement on diversity and inclusion) 3 | 1 | NIKE_00019601 |
| NIKE_00019602.pdf | Nike (statement on diversity and inclusion) 4 | 1 | NIKE_00019602 |
| NIKE_00019603.pdf | Nike (statement on diversity and inclusion) 5 | 1 | NIKE_00019603 |
| NIKE_00019604.pdf | Nike (statement on diversity and inclusion) 6 | 1 | NIKE_00019604 |
| NIKE_00019605.pdf | Nike (statement on diversity and inclusion) 7 | 1 | NIKE_00019605 |
| NIKE_00019606.pdf | Nike (statement on diversity and inclusion) 8 | 1 | NIKE_00019606 |
| NIKE_00019607.pdf | Nike (statement on diversity and inclusion) 9 | 1 | NIKE_00019607 |
| NIKE_00019608.pdf | Quick call... | 1 | NIKE_00019608 |
| NIKE_00019609.pdf | FW: <External>Reuters request for comment on media report stating Nike to Adjust Pay for Thousands of Staffers After Internal Review | 2 | NIKE_00019609-9610 |
| NIKE_00019611.pdf | RE: <External>CNNMoney Story: Nike Pay from Sandra Carreon-John 7/23/18 10:25PM | 1 | NIKE_00019611 |
| NIKE_00019612.pdf | Re: <External>New salaries? | 2 | NIKE_00019612-9613 |
| NIKE_00019614.pdf | RE: <External> Reuters: request for info | 1 | NIKE_00019614 |
| NIKE_00019615.pdf | RE: <External>pay memo from Sandra Carreon-John 7/23/18 7:50PM | 1 | NIKE_00019615 |
| NIKE_00019616.pdf | Re: <External>CNNMoney Story: Nike Pay from Sandra Carreon-John 7/23/18 8:24PM | 2 | NIKE_00019616-9617 |
| NIKE_00019618.pdf | RE: <External> hi from Charisse at USA Today | 1 | NIKE_00019618 |
| NIKE_00019619.pdf | Re: <External>pay memo from Sandra Carreon-John 7/23/18 8:32PM | 2 | NIKE_00019619-9620 |
| NIKE_00019621.pdf | Re: <External>pay memo from Sandra Carreon-John 7/23/18 10:06PM | 3 | NIKE_00019621-9623 |
| NIKE_00019624.pdf | Statement for clarification 7/24/18 3:03 PM | 1 | NIKE_00019624 |
| NIKE_00019625.pdf | RE: <External>New York Times question | 1 | NIKE_00019625 |
| NIKE_00019626.pdf | Re: <External>Re: Lawsuit from Sandra Carreon-John 8/10/18 6:33PM | 2 | NIKE_00019626-9627 |
| NIKE_00019628.pdf | RE: <External>hi from Charisse at USA Today from Sandra Carreon-John 8/10/18 | 1 | NIKE_00019628 |
| NIKE_00019629.pdf | Re: <External>Re: Lawsuit from Sandra Carreon-John 8/10/18 6:30PM | 2 | NIKE_00019629-9630 |
| NIKE_00019631.pdf | Re: <External>Re: Lawsuit from Sandra Carreon-John 8/10/18 6:28PM | 2 | NIKE_00019631-9632 |
| NIKE_00019633.pdf | Nike (statement on diversity and inclusion) 10 | 1 | NIKE_00019633 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00019634.pdf | Nike (statement on diversity and inclusion) 11 | 1 | NIKE_00019634 |
| NIKE_00019635.pdf | Nike (statement on diversity and inclusion) 12 | 1 | NIKE_00019635 |
| NIKE_00019636.pdf | Nike (statement on diversity and inclusion) 13 | 1 | NIKE_00019636 |
| NIKE_00019637.pdf | Nike (statement on diversity and inclusion) 14 | 1 | NIKE_00019637 |
| NIKE_00019638.pdf | Nike (statement on diversity and inclusion) 15 | 1 | NIKE_00019638 |
| NIKE_00019639.pdf | Nike (statement on diversity and inclusion) 16 | 1 | NIKE_00019639 |
| NIKE_00019640.pdf | RE: <External> RE: Nike | 1 | NIKE_00019640 |
| NIKE_00019641.pdf | Nike (statement on diversity and inclusion) 17 | 1 | NIKE_00019641 |
| NIKE_00019642.pdf | Nike statement | 1 | NIKE_00019642 |
| NIKE_00019643.pdf | Re: <External>CNNMoney Story: Nike Pay from Sandra Carreon-John 7/23/18 8:24PM | 2 | NIKE_00019643-9644 |
| NIKE_00019645.pdf | RE: <External>CNNMoney Story: Nike Pay from Sandra Carreon-John 7/23/18 10:25PM | 1 | NIKE_00019645 |
| NIKE_00019646.pdf | RE: <External>hi from Charisse at USA Today from Sandra Carreon-John 7/23/18 | 1 | NIKE_00019646 |
| NIKE_00019647.pdf | Re: <External>New salaries? | 2 | NIKE_00019647-9648 |
| NIKE_00019649.pdf | RE: <External>New York Times question | 1 | NIKE_00019649 |
| NIKE_00019650.pdf | RE: <External>pay memo from Sandra Carreon-John 7/23/18 7:50PM | 1 | NIKE_00019650 |
| NIKE_00019651.pdf | Re: <External>Re: Lawsuit from Sandra Carreon-John 810/18 6:30PM | 2 | NIKE_00019651-9652 |
| NIKE_00019653.pdf | Re: <External>Re: Lawsuit from Sandra Carreon-John 8/10/18 6:28PM | 2 | NIKE_00019653-9654 |
| NIKE_00019655.pdf | Re: <External>Re: Lawsuit from Sandra Carreon-John 8/10/18 6:33PM | 2 | NIKE_00019655-9656 |
| NIKE_00019657.pdf | Re: <External>Re: Nike | 2 | NIKE_00019657-9658 |
| NIKE_00019659.pdf | Re: <External>Re: Nike statement | 2 | NIKE_00019659-9660 |
| NIKE_00019661.pdf | RE: <External> Reuters: request for info | 1 | NIKE_00019661 |
| NIKE_00019662.pdf | Statement for clarification 7/24/18 3:03 PM | 1 | NIKE_00019662 |
| NIKE_00020058.pdf | FlyKnit Open Job Description.docx | 1 | NIKE_00020058 |
| NIKE_00020075_Confidential.pptx | job-expectancies.pptx PowerPoint | 2 | N/A |
| NIKE_00020197.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 8 | 7 | NIKE_00020197-0203 |
| NIKE_00020224.pdf | Final Themes and Recommendations for Fly knit 121218 | 1 | NIKE_00020224 |
| NIKE_00020226.pdf | Fly knit Team Excellence ER.pdf | 1 | NIKE_00020226 |
| NIKE_00020230.pdf | FW: MOR Case Closure 3/6/19 8:16 AM | 1 | NIKE_00020230 |
| NIKE_00020462.pdf | TB with ▇▇▇▇ 10/08/18 with More Redactions | 1 | NIKE_00020462 |
| NIKE_00020467.pdf | Themes and Recommendations for Fly knit 121218.docx | 1 | NIKE_00020467 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00020904_Confidential.pptx | job-expectancies.pptx PowerPoint | 2 | N/A |
| NIKE_00020963.pdf | [REDACTED] Coaching Summary Report rev 9-10-18 Employee 9 | 7 | NIKE_00020963-0969 |
| NIKE_00021217_Confidential.pptx | Tech Leadership Discussion.pptx PowerPoint | 10 | N/A |
| NIKE_00021238.pdf | Themes and Recommendations for Fly knit 121218.docx | 1 | NIKE_00021238 |
| NIKE_00021239.pdf | Themes and Recommendations for Fly knit 121218.docx with notes | 1 | NIKE_00021239 |
| NIKE_00021240.pdf | Final Themes and Recommendations for Fly knit 121218 | 1 | NIKE_00021240 |
| NIKE_00021247_Confidential.m4a | Voicemail about Slidenet | N/A | N/A |
| NIKE_00021248_Confidential.m4a | voicemail-13 4 | N/A | N/A |
| NIKE_00021249_Confidential.m4a | voicemail-11 2 | N/A | N/A |
| NIKE_00021327.pdf | Fly knit Convo from Lisa 102918.docx | 1 | NIKE_00021327 |
| NIKE_00021431.pdf | Final Themes and Recommendations for Fly knit 121218 | 1 | NIKE_00021431 |
| NIKE_00021433.pdf | Fly knit Team Excellence ER.pdf | 1 | NIKE_00021433 |
| NIKE_00021434.pdf | Group Mtg to Debrief Fly knit Investigations.pdf | 3 | NIKE_00021434-1436 |
| NIKE_00021437.pdf | FW: MOR Case Closure 3/6/19 8:16 AM | 1 | NIKE_00021437 |
| NIKE_00021438.pdf | MOR Case Closure | 1 | NIKE_00021438 |
| NIKE_00021439.pdf | MOR Case Closure | 1 | NIKE_00021439 |
| NIKE_00021440.pdf | Re: Letting you know to Katie Clark 2/26/19 11:33AM | 3 | NIKE_00021440-1442 |
| NIKE_00021443.pdf | [REDACTED] RE: Record of Coaching.pdf | 2 | NIKE_00021443-1444 |
| NIKE_00021445.pdf | ROC [REDACTED] RE: Documents from our call 1/30/19 9:23 PM | 4 | NIKE_00021445-1448 |
| NIKE_00021449.pdf | Re: MOR Closure Communication 3/5/19 10:44AM | 3 | NIKE_00021449-1451 |
| NIKE_00021452.pdf | Re: Record of Coaching - [REDACTED] missing 1st page- its blank | 3 | NIKE_00021452-1454 |
| NIKE_00021455.pdf | Re: MOR Closure Communication 4/3/19 10:49AM | 4 | NIKE_00021455-1458 |
| NIKE_00021485_Confidential.pptx | Audit R & R.pptx PowerPoint | 2 | N/A |
| NIKE_00021492_Confidential.pptx | DGM-Quality12-21-17.pptx PowerPoint | 1 | N/A |
| NIKE_00021509.pdf | <External>180330-000546 - FWD: MOR: WHQ: Leaders - Case led by MOR team - Brand | 1 | NIKE_00021509 |
| NIKE_00021513.pdf | <External>180330-000688 - FWD: MOR: Greater China: [Fully REDACTED] - Case is with MOR Team | 2 | NIKE_00021513-1514 |
| NIKE_00021617.pdf | Attachment 1.eml - 3 | 97 | NIKE_00021617-1713 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00021935.pdf | <External>180614-001904 - FWD: **MORHL OC: MOR - [Partially REDACTED] 8/30/19 3:24 PM | 1 | NIKE_00021935 |
| NIKE_00021936.pdf | [Partially REDACTED] One Pager Nike Project Starfish Executive Summary | 1 | NIKE_00021936 |
| NIKE_00021937.pdf | [REDACTED] Re: Coaching - Matter of Respect From ▮▮▮▮▮▮ | 1 | NIKE_00021937 |
| NIKE_00022002.pdf | HM One Pager and FAQ.pdf | 2 | NIKE_00022002-2003 |
| NIKE_00022109.pdf | HM One Pager and FAQ.pdf | 2 | NIKE_00022109-2110 |
| NIKE_00022188.pdf | Marketing Creative Producer[1].docx | 1 | NIKE_00022188 |
| NIKE_00022225.pdf | Performance review gender bias_ High-achieving women are 'abrasive' _ Fortune.pdf | 5 | NIKE_00022225-2229 |
| NIKE_00022233.pdf | image002.png - black | 1 | NIKE_00022233 |
| NIKE_00022293.pdf | Attachment 5.eml - 2 | 9 | NIKE_00022293-2301 |
| NIKE_00022499.pdf | FW: DACA Question - External Candidate - Senior Footwear Product Testing Analyst, Global Football "Soccer" | 4 | NIKE_00022499-2502 |
| NIKE_00022566.pdf | [redacted}] statement about Nike's Working Conditions | 2 | NIKE_00022566-2567 |
| NIKE_00022572.pdf | If It's Happened to You We Want to Know 11 | 2 | NIKE_00022572-2574 |
| NIKE_00022575.pdf | If It's Happened to You We Want to Know 12 | 2 | NIKE_00022575-2577 |
| NIKE_00022578.pdf | If It's Happened to You We Want to Know 13 | 2 | NIKE_00022578-2581 |
| NIKE_00022582.pdf | Anonymous list of Sexual Harassment Incidences | 1 | NIKE_00022582 |
| NIKE_00022583.pdf | JessicaJunkins_Resume-3.pdf | 1 | NIKE_00022583 |
| NIKE_00022584.pdf | JessicaJunkins_Resume.pdf | 1 | NIKE_00022584 |
| NIKE_00022585.pdf | Jessica_Junkins-12271675_Req-00447652.pdf | 6 | NIKE_00022585-2590 |
| NIKE_00022591.pdf | Jessica_Junkins-7707902_Req-00138110.pdf | 6 | NIKE_00022591-2596 |
| NIKE_00022597.pdf | Jessica_Junkins-7707902_Req-00202776.pdf | 7 | NIKE_00022597-2603 |
| NIKE_00022604.pdf | Jessica_Junkins-7707902_Req-00220027.pdf | 7 | NIKE_00022604-2610 |
| NIKE_00022611.pdf | Jessica_Junkins-7707902_Req-00220194.pdf | 6 | NIKE_00022611-2616 |
| NIKE_00022617.pdf | Jessica_Junkins-7707902_Req-00228333.pdf | 7 | NIKE_00022617-2623 |
| NIKE_00022624.pdf | Jessica_Junkins-7707902_Req-00230519.pdf | 7 | NIKE_00022624-2630 |
| NIKE_00022631.pdf | Jessica_Junkins-7707902_Req-00234629.pdf | 7 | NIKE_00022631-2637 |
| NIKE_00022638.pdf | Jessica_Junkins-7707902_Req-00249066.pdf | 7 | NIKE_00022638-2644 |
| NIKE_00022645.pdf | Jessica_Junkins-7707902_Req-00270607.pdf | 7 | NIKE_00022645-2651 |
| NIKE_00022652.pdf | Jessica_Junkins-7707902_Req-00278325.pdf | 7 | NIKE_00022652-2660 |
| NIKE_00022661.pdf | Jessica_Junkins-7707902_Req-00284742.pdf | 7 | NIKE_00022661-2667 |
| NIKE_00022668.pdf | Jessica_Junkins-7707902_Req-00284743.pdf | 7 | NIKE_00022668-2674 |
| NIKE_00022675.pdf | Jessica_Junkins-7707902_Req-00284744.pdf | 7 | NIKE_00022675-2681 |
| NIKE_00022682.pdf | Jessica_Junkins-7707902_Req-00286043.pdf | 7 | NIKE_00022682-2688 |
| NIKE_00022689.pdf | Jessica_Junkins-7707902_Req-00306238.pdf | 7 | NIKE_00022689-2696 |
| NIKE_00022697.pdf | Jessica_Junkins-7707902_Req-SRC052115PRINTDEV.pdf | 7 | NIKE_00022697-2703 |
| NIKE_00022704.pdf | Jessica_Junkins-7707902_Req-SRC081115TECHGLAM.pdf | 7 | NIKE_00022704-2710 |
| NIKE_00022711.pdf | Jessica_Junkins-7707902_Req-SRC80715Print.pdf | 7 | NIKE_00022711-2717 |
| NIKE_00022718_Confidential.xlsx | Employee SAP Action History Report - Junkins, Jessica.xlsx | N/A | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00022719.pdf | For Ana Statement of Misconduct.pdf | 10 | NIKE_00022719-2728 |
| NIKE_00022729.pdf | Jessica Junkies Notes by Dante Childress.docx | 2 | NIKE_00022729-2730 |
| NIKE_00022731.pdf | ██████ (W) Intake.docx | 1 | NIKE_00022731 |
| NIKE_00022732.pdf | ██████ (W) Intake.docx | 2 | NIKE_00022732-2733 |
| NIKE_00022734.pdf | ██████ (W) Intake.docx | 1 | NIKE_00022734 |
| NIKE_00022735.pdf | Global Employee Relations \| Investigation Interviews | 2 | NIKE_00022735-2736 |
| NIKE_00022737.pdf | ██████ (W) Global Employee Relations \| Investigation Interview | 2 | NIKE_00022737-2738 |
| NIKE_00022739.pdf | ██████ (W-Mgr.) Intake.docx | 2 | NIKE_00022739-2740 |
| NIKE_00022741.pdf | Texts.pdf | 7 | NIKE_00022741-2747 |
| NIKE_00022748.pdf | ██████ (W) Intake.docx | 3 | NIKE_00022748-2750 |
| NIKE_00022751.pdf | ██████ (POI) Intake.docx | 2 | NIKE_00022751-2752 |
| NIKE_00022753.pdf | Nike (POI) Intake.docx | 2 | NIKE_00022753-2754 |
| NIKE_00022755.pdf | ██████ (W) Intake.docx | 3 | NIKE_00022755-2757 |
| NIKE_00022758.pdf | <External>Question | 1 | NIKE_00022758 |
| NIKE_00022759.pdf | <External>Test Email | 1 | NIKE_00022759 |
| NIKE_00022760.pdf | <External>Text Exchange From Jessica Junkins 12/30/2019 | 1 | NIKE_00022760 |
| NIKE_00022761.pdf | Texts.pdf | 7 | NIKE_00022761-2767 |
| NIKE_00022768.pdf | 10:30 meeting | 1 | NIKE_00022768 |
| NIKE_00022769.pdf | Accepted: Meeting with Ana - half | 1 | NIKE_00022769 |
| NIKE_00022770.pdf | Accepted: Meeting with Ana - short | 1 | NIKE_00022770 |
| NIKE_00022771.pdf | Accepted: Meeting with Ana - full | 1 | NIKE_00022771 |
| NIKE_00022772.pdf | Accepted: Meeting with Employee Relations - updated | 1 | NIKE_00022772 |
| NIKE_00022773.pdf | Accepted: Meeting with Employee Relations | 1 | NIKE_00022773 |
| NIKE_00022774.pdf | Accepted: Meeting with ER | 1 | NIKE_00022774 |
| NIKE_00022775.pdf | Accepted: TB - ██████ | 1 | NIKE_00022775 |
| NIKE_00022776.pdf | Accepted: TB - ██████ | 1 | NIKE_00022776 |
| NIKE_00022777.pdf | Accepted: TB on ██████ | 1 | NIKE_00022777 |
| NIKE_00022778.pdf | Accepted: TB Pending Cases | 1 | NIKE_00022778 |
| NIKE_00022779.pdf | Accepted: TB with Jessica, Rachael and Ana | 1 | NIKE_00022779 |
| NIKE_00022780.pdf | Re: ca-record-of-coaching-policy-violation-██████- Draft | 1 | NIKE_00022780 |
| NIKE_00022781.pdf | Letter: record-of-coaching-policy-violation-██████.doc | 2 | NIKE_00022781-2782 |
| NIKE_00022783.pdf | CHAT: HRM contact [Reference # 191202-002451] | 1 | NIKE_00022783 |
| NIKE_00022784.pdf | ██████ (12244) | 1 | NIKE_00022784 |
| NIKE_00022785.pdf | ██████ Report | 1 | NIKE_00022785 |
| NIKE_00022786.pdf | ██████ Summary Report - ██████ and Heather Hender Candidate Information | 2 | NIKE_00022786 ; NIKE 00022787 |
| NIKE_00022788.pdf | ██████ Update | 1 | NIKE_00022788 |
| NIKE_00022789.pdf | FW: Jessica Junkins | 1 | NIKE_00022789 |
| NIKE_00022790.pdf | FW: Open position: BRS FW Specialist | 2 | NIKE_00022790-2791 |
| NIKE_00022792.pdf | Event invite follow up | 1 | NIKE_00022792 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00022793.pdf | FW: MLS Updated Personal/Business Goals from Marissa Stromgren 2/18/19 | 2 | NIKE_00022793-2794 |
| NIKE_00022795.pdf | Fwd.: <External>Re: FW: Note from ▮ work environment From Ana Gomez 1-16-20 | 4 | NIKE_00022795-2798 |
| NIKE_00022799.pdf | Fwd.: Note from ▮ work environment | 3 | NIKE_00022799-2801 |
| NIKE_00022802.pdf | Fwd.: Open position: BRS FW Specialist | 2 | NIKE_00022802-2803 |
| NIKE_00022804.pdf | J. Junkins | 1 | NIKE_00022804 |
| NIKE_00022805.pdf | Meeting with Employee Relations 2 | 1 | NIKE_00022805 |
| NIKE_00022806.pdf | Meeting with Employee Relations 1 | 1 | NIKE_00022806 |
| NIKE_00022807.pdf | Meeting with Employee Relations 1 | 1 | NIKE_00022807 |
| NIKE_00022808.pdf | Meeting with Employee Relations 3 | 1 | NIKE_00022808 |
| NIKE_00022809.pdf | Meeting with ER | 1 | NIKE_00022809 |
| NIKE_00022810.pdf | On my way...coming from across campus. A few minutes late. | 1 | NIKE_00022810 |
| NIKE_00022811.pdf | Rachael Arbach has invited you to work together in "▮" folder on Box | 1 | NIKE_00022811 |
| NIKE_00022812.pdf | RE: <External>Question | 1 | NIKE_00022812 |
| NIKE_00022813.pdf | Re: <External>Test Email From Ana Gomez 11/19/2019 | 2 | NIKE_00022813-2814 |
| NIKE_00022815.pdf | Re: <External>Test Email From Ana Gomez 11/16/2019 | 2 | NIKE_00022815-2816 |
| NIKE_00022817.pdf | Written account of conversation between [Redacted] and [Redacted] | 1 | NIKE_00018535 |
| NIKE_00022818.pdf | The Following Occurred After my Second Complaint (▮ November 2018) | 10 | NIKE_00022818-2827 |
| NIKE_00022828.pdf | Re: <External>Test Email From Ana Gomez 11/20/2019 | 1 | NIKE_00022828 |
| NIKE_00022829.pdf | RE: <External>Text Exchange | 1 | NIKE_00022829 |
| NIKE_00022830.pdf | Re: 10:30 meeting | 1 | NIKE_00022830 |
| NIKE_00022831.pdf | RE: Record-of-coaching-policy-violation-▮ - Draft 2/5/20 11:53 PM | 1 | NIKE_00022831 |
| NIKE_00022832.pdf | RE: Record-of-coaching-policy-violation-▮ - Draft 2/6/20 3:14 AM | 1 | NIKE_00022832 |
| NIKE_00022833.pdf | Copy of Letter ca-record-of-coaching-policy-violation-▮.doc | 3 | NIKE_00022833-2835 |
| NIKE_00022836.pdf | RE: ▮ (12244) from Linda Lucas 11/20/19 | 2 | NIKE_00022836-2837 |
| NIKE_00022838.pdf | RE: ▮ (12244) from Ana Gomez 11/20/19 | 2 | NIKE_00022838-2839 |
| NIKE_00022840.pdf | RE: ▮ (12244) with Kristen Generaux email | 2 | NIKE_00022840-2841 |
| NIKE_00022842.pdf | RE: ▮ (12244) from Angelina Lusetti 11/20/19 | 2 | NIKE_00022842-2843 |
| NIKE_00022844.pdf | RE: ▮ (12244) | 1 | NIKE_00022844 |
| NIKE_00022845.pdf | RE: ▮ (12244) from Ana Gomez 12/2/19 | 2 | NIKE_00022845-2846 |
| NIKE_00022847.pdf | RE: ▮ Update from Ana Gomez 1/14/20 5:17PM | 2 | NIKE_00022847-2848 |
| NIKE_00022849.pdf | RE: ▮ Update from Ana Gomez 1/14/20 11:22AM | 2 | NIKE_00022849-2850 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00022851.pdf | RE: ▉▉▉▉▉▉▉    RE Update | 1 | NIKE_00022851 |
| NIKE_00022852.pdf | RE: ▉▉▉▉▉▉▉    Update from Rachael Arbach 1/14/20 5:16PM | 2 | NIKE_00022852-2853 |
| NIKE_00022854.pdf | RE: Meeting with Ana from Ana Gomez 12/19/19 | 1 | NIKE_00022854 |
| NIKE_00022855.pdf | RE: Meeting with Employee Relations 1/9/20 4:00 PM | 1 | NIKE_00022855 |
| NIKE_00022856.pdf | RE: Meeting with Employee Relations 1/10/20 4:07 AM | 1 | NIKE_00022856 |
| NIKE_00022857.pdf | RE: Meeting with ER 1/15/20 11:15 PM | 1 | NIKE_00022857 |
| NIKE_00022858.pdf | RE: Meeting with ER 1/15/20 11:09 PM | 1 | NIKE_00022858 |
| NIKE_00022859.pdf | RE: Meeting with ER 1/15/20 11:08 PM | 1 | NIKE_00022859 |
| NIKE_00022860.pdf | RE: Meeting with ER 1/15/20 11:04 PM | 1 | NIKE_00022860 |
| NIKE_00022861.pdf | RE: Meeting with ER 1/15/20 11:02 PM | 1 | NIKE_00022861 |
| NIKE_00022862.pdf | RE: Meeting with ER 1/15/20 11:00 PM | 1 | NIKE_00022862 |
| NIKE_00022863.pdf | Re: Meeting with ER | 2 | NIKE_00022863-2864 |
| NIKE_00022865.pdf | RE: Recap from Yesterday's conversation from Ana Gomez | 2 | NIKE_00022865-2866 |
| NIKE_00022867.pdf | RE: Recap from Yesterday's conversation from Julio Cassell | 2 | NIKE_00022867-2868 |
| NIKE_00022869.pdf | RE: TB - Email about position 2/11/20 7:04 PM | 2 | NIKE_00022869-2870 |
| NIKE_00022871.pdf | RE: TB - Email about position 2/11/20 6:14 PM | 1 | NIKE_00022871 |
| NIKE_00022872.pdf | RE: TB - Email about position 2/11/4:55 PM | 1 | NIKE_00022872 |
| NIKE_00022873.pdf | RE: TB - Email about position 2/11/20 7:12 PM | 2 | NIKE_00022873-2874 |
| NIKE_00022875.pdf | RE: TB on ER Cases 2/4/20 3:23 AM | 1 | NIKE_00022875 |
| NIKE_00022876.pdf | RE: TB on ER Cases 2/4/20 3:22 AM | 1 | NIKE_00022876 |
| NIKE_00022877.pdf | Re: TB on ER Cases | 2 | NIKE_00022877-2878 |
| NIKE_00022879.pdf | RE: Update on ▉▉▉▉▉▉    Case 1/6/20 10:42 PM | 1 | NIKE_00022879 |
| NIKE_00022880.pdf | Recap from Yesterday's conversation 1/29/20 7:56 PM | 1 | NIKE_00022880 |
| NIKE_00022881.pdf | TB - ▉▉▉▉▉▉    2/11/20 4:32 PM | 1 | NIKE_00022881 |
| NIKE_00022882.pdf | TB - Email about position 2/11/20 4:29 PM | 1 | NIKE_00022882 |
| NIKE_00022883.pdf | TB - Email about position 2/11/20 4:29 PM | 1 | NIKE_00022883 |
| NIKE_00022884.pdf | TB 1/23/20 5:30 AM | 1 | NIKE_00022884 |
| NIKE_00022885.pdf | TB on ▉▉▉▉▉    12/4/19 12:00 AM | 1 | NIKE_00022885 |
| NIKE_00022886.pdf | TB Pending Cases 1/24/20 3:47 AM | 1 | NIKE_00022886 |
| NIKE_00022887.pdf | Thank you 2/20/20 6:05 AM | 1 | NIKE_00022887 |
| NIKE_00022888.pdf | Update on ▉▉▉▉▉▉    Case 1/6/20 10:20 PM | 1 | NIKE_00022888 |
| NIKE_00022889.pdf | ▉▉▉▉▉▉    Summary Report - Daniel ▉▉▉▉▉▉ | 2 | NIKE_00022889-2890 |
| NIKE_00022891.pdf | RE: Thank you 2/28/20 6:29 PM | 1 | NIKE_00022891 |
| NIKE_00022892.pdf | ▉▉    - Smart System.docx | 3 | NIKE_00022892-2894 |
| NIKE_00022895.pdf | Copy of Letter record-of-coaching-▉▉▉▉.doc | 2 | NIKE_00022895-2896 |
| NIKE_00022897.pdf | ▉▉▉    Timeline 2020.docx | 2 | NIKE_00022897-2898 |
| NIKE_00022899.pdf | FW: Note from ▉▉ work environment From ▉▉ ▉▉▉▉ 12/10/2019 | 2 | NIKE_00022899-2900 |
| NIKE_00022901.pdf | FW: Your notes | 2 | NIKE_00022901-2902 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00022903.pdf | RE: ▮▮▮▮ | 1 | NIKE_00022903 |
| NIKE_00022904.pdf | IMG_5556.jpg | 1 | NIKE_00022904 |
| NIKE_00022905.pdf | IMG_5555.PNG | 1 | NIKE_00022905 |
| NIKE_00022906.pdf | IMG_5554.PNG | 1 | NIKE_00022906 |
| NIKE_00022907.pdf | RE: Your notes 10/2/18 11:31 PM | 1 | NIKE_00022907 |
| NIKE_00022908.pdf | For Ana.pdf | 10 | NIKE_00022908-2917 |
| NIKE_00022921.pdf | ▮▮▮▮ (W) Intake.docx | 2 | NIKE_00022921-2922 |
| NIKE_00022924.pdf | Global Employee Relations \| Investigation Interviews | 2 | NIKE_00022924-2925 |
| NIKE_00022926.pdf | ▮▮▮▮ (W) Global Employee Relations \| Investigation Interview | 2 | NIKE_00022926-2927 |
| NIKE_00022930.pdf | Texts.pdf | 7 | NIKE_00022930-2936 |
| NIKE_00022937.pdf | ▮▮▮▮ (W) Intake.docx | 3 | NIKE_00022937-2939 |
| NIKE_00022944.pdf | ▮▮▮▮ (W) Intake.docx | 3 | NIKE_00022944-2946 |
| NIKE_00022947.pdf | <External>Question | 1 | NIKE_00022947 |
| NIKE_00022948.pdf | <External>Re: FW: Note from ▮▮ Work environment 1/13/2020 | 3 | NIKE_00022948-2950 |
| NIKE_00022951.pdf | <External>Test Email | 1 | NIKE_00022951 |
| NIKE_00022952.pdf | <External>Text Exchange From Jessica Junkins 12/30/2019 | 1 | NIKE_00022952 |
| NIKE_00022953.pdf | Texts.pdf | 7 | NIKE_00022953-2959 |
| NIKE_00022960.pdf | 10:30 meeting | 1 | NIKE_00022960 |
| NIKE_00022961.pdf | Accepted: Meeting with Ana - half | 1 | NIKE_00022961 |
| NIKE_00022962.pdf | Accepted: Meeting with Ana - short | 1 | NIKE_00022962 |
| NIKE_00022963.pdf | Accepted: Meeting with Ana - full | 1 | NIKE_00022963 |
| NIKE_00022964.pdf | Accepted: Meeting with Employee Relations - updated | 1 | NIKE_00022964 |
| NIKE_00022965.pdf | Accepted: Meeting with Employee Relations | 1 | NIKE_00022965 |
| NIKE_00022966.pdf | Accepted: Meeting with ER | 1 | NIKE_00022966 |
| NIKE_00022967.pdf | Accepted: TB - ▮▮▮▮ | 1 | NIKE_00022967 |
| NIKE_00022968.pdf | Accepted: TB - ▮▮▮▮ | 1 | NIKE_00022968 |
| NIKE_00022969.pdf | Accepted: TB on ▮▮▮▮ | 1 | NIKE_00022969 |
| NIKE_00022970.pdf | Accepted: TB Pending Cases | 1 | NIKE_00022970 |
| NIKE_00022971.pdf | Accepted: TB with Jessica, Rachael and Ana | 1 | NIKE_00022971 |
| NIKE_00022972.pdf | Automatic reply: ▮▮▮▮ (12244) - 11/20/19 | 1 | NIKE_00022972 |
| NIKE_00022973.pdf | Automatic reply: ▮▮▮▮ (12244) - 12/2/219 | 1 | NIKE_00022973 |
| NIKE_00022974.pdf | ca-record-of-coaching-policy-violation-▮▮▮▮ - Draft | 1 | NIKE_00022974 |
| NIKE_00022975.pdf | ca-record-of-coaching-policy-violation-▮▮▮▮.doc | 2 | NIKE_00022975-2976 |
| NIKE_00022977.pdf | CHAT: HRM contact [Reference # 191202-002451] | 1 | NIKE_00022977 |
| NIKE_00022978.pdf | Melissa Wood Deposition Page 122 | 1 | NIKE_00022978 |
| NIKE_00022979.pdf | ▮▮▮▮ Report | 1 | NIKE_00022979 |
| NIKE_00022980.pdf | ▮▮▮▮ Summary Report - ▮▮▮▮ | 2 | NIKE_00022980-2981 |
| NIKE_00022982.pdf | ▮▮▮▮ Update | 1 | NIKE_00022982 |
| NIKE_00022983.pdf | FW: Jessica Junkins | 1 | NIKE_00022983 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00022984.pdf | FW: Open position: BRS FW Specialist | 2 | NIKE_00022984-2985 |
| NIKE_00022986.pdf | Event invite follow up | 1 | NIKE_00022986 |
| NIKE_00022987.pdf | FW: Open position: BRS FW Specialist | 2 | NIKE_00022987-2988 |
| NIKE_00022989.pdf | Fwd.: <External>Re: FW: Note from █ work environment From Ana Gomez 1-16-20 | 4 | NIKE_00022989-2992 |
| NIKE_00022993.pdf | Fwd.: Note from █ work environment | 3 | NIKE_00022993-2995 |
| NIKE_00022996.pdf | Fwd.: Open position: BRS FW Specialist | 2 | NIKE_00022996-2997 |
| NIKE_00022999.pdf | Meeting with Employee Relations 2 | 1 | NIKE_00022999 |
| NIKE_00023000.pdf | Meeting with Employee Relations 1 | 1 | NIKE_00023000 |
| NIKE_00023001.pdf | Meeting with Employee Relations | 1 | NIKE_00023001 |
| NIKE_00023002.pdf | Meeting with Employee Relations 3 | 1 | NIKE_00023002 |
| NIKE_00023003.pdf | Meeting with ER | 1 | NIKE_00023003 |
| NIKE_00023004.pdf | On my way...coming from across campus. A few minutes late. | 1 | NIKE_00023004 |
| NIKE_00023005.pdf | Rachael Arbach has invited you to work together in █ " folder on Box | 1 | NIKE_00023005 |
| NIKE_00023006.pdf | RE: <External>Question | 1 | NIKE_00023006 |
| NIKE_00023007.pdf | Re: <External>Test Email From Ana Gomez 11/19/2019 | 2 | NIKE_00023007-3008 |
| NIKE_00023009.pdf | Re: <External>Test Email From Ana Gomez 11/16/2019 | 2 | NIKE_00023009-3010 |
| NIKE_00023011.pdf | Re: <External>Test Email From Ana Gomez 11/16/2019 | 1 | NIKE_00023011 |
| NIKE_00023012.pdf | For Ana.pdf | 10 | NIKE_00023012-3021 |
| NIKE_00023022.pdf | Re: <External>Test Email From Ana Gomez 11/20/2019 | 1 | NIKE_00023022 |
| NIKE_00023023.pdf | RE: <External>Text Exchange | 1 | NIKE_00023023 |
| NIKE_00023024.pdf | Re: 10:30 meeting | 1 | NIKE_00023024 |
| NIKE_00023025.pdf | RE: Record-of-coaching-policy-violation █ - Draft 2/5/20 11:53 PM | 1 | NIKE_00023025 |
| NIKE_00023026.pdf | RE: Record-of-coaching-policy-violation- █ - Draft 2/6/20 3:14 AM | 1 | NIKE_00023026 |
| NIKE_00023027.pdf | ca-record-of-coaching- █ .doc | 3 | NIKE_00023027-3029 |
| NIKE_00023030.pdf | RE: █ (12244) from Rachael Arbach 12/2/19 | 2 | NIKE_00023030-3031 |
| NIKE_00023032.pdf | RE: █ (12244) from Ana Gomez 11/20/19 | 2 | NIKE_00023032-3033 |
| NIKE_00023034.pdf | RE: █ (12244) from Rachael Arbach 11/20/19 | 2 | NIKE_00023034-3035 |
| NIKE_00023036.pdf | RE: █ (12244) from Angelina Lusetti 11/20/19 | 2 | NIKE_00023036-3037 |
| NIKE_00023038.pdf | RE: █ (12244) | 1 | NIKE_00023038 |
| NIKE_00023039.pdf | RE: █ (12244) from Ana Gomez 12/2/19 | 2 | NIKE_00023039-3040 |
| NIKE_00023041.pdf | RE: █ Update from Ana Gomez 1/14/20 5:17PM | 2 | NIKE_00023041-3042 |
| NIKE_00023043.pdf | RE: █ Update from Ana Gomez 1/14/20 11:22AM | 2 | NIKE_00023043-3044 |
| NIKE_00023045.pdf | █ and : RE Update | 1 | NIKE_00023045 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00023046.pdf | RE: ███████████ Update from Rachael Arbach 1/14/20 5:16PM | 2 | NIKE_00023046-3047 |
| NIKE_00023048.pdf | RE: Meeting with Ana from Ana Gomez 12/19/19 | 1 | NIKE_00023048 |
| NIKE_00023049.pdf | RE: Meeting with Employee Relations 1/9/20 4:00 PM | 1 | NIKE_00023049 |
| NIKE_00023050.pdf | RE: Meeting with Employee Relations 1/10/20 4:07 AM | 1 | NIKE_00023050 |
| NIKE_00023051.pdf | RE: Info from [REDACTED] Interview 08/23/18 8:47 AM | 1 | NIKE_00023051 |
| NIKE_00023052.pdf | RE: Meeting with ER 1/15/20 11:09 PM | 1 | NIKE_00023052 |
| NIKE_00023053.pdf | RE: Meeting with ER 1/15/20 11:08 PM | 1 | NIKE_00023053 |
| NIKE_00023054.pdf | RE: Meeting with ER 1/15/20 11:04 PM | 1 | NIKE_00023054 |
| NIKE_00023055.pdf | RE: Meeting with ER 1/15/20 11:02 PM | 1 | NIKE_00023055 |
| NIKE_00023056.pdf | RE: Meeting with ER 1/15/20 11:00 PM | 1 | NIKE_00023056 |
| NIKE_00023057.pdf | Sara Johnston Employee Information and Email from 2/10/20 to ████ from Ana | 2 | NIKE_00023057-3058 |
| NIKE_00023059.pdf | RE: Recap from Yesterday's conversation from Ana Gomez | 2 | NIKE_00023059-3060 |
| NIKE_00023061.pdf | RE: Recap from Yesterday's conversation from Julio Cassell | 2 | NIKE_00023061-3062 |
| NIKE_00023063.pdf | RE: TB - Email about position 2/11/20 7:04 PM | 2 | NIKE_00023063-3064 |
| NIKE_00023065.pdf | RE: TB - Email about position 2/11/20 6:14 PM | 1 | NIKE_00023065 |
| NIKE_00023066.pdf | RE: TB - Email about position 2/11/4:55 PM | 1 | NIKE_00023066 |
| NIKE_00023067.pdf | RE: TB - Email about position 2/11/20 7:12 PM | 2 | NIKE_00023067-3068 |
| NIKE_00023069.pdf | Sara Johnston HR Events Updates | 1 | NIKE_00023069 |
| NIKE_00023070.pdf | RE: TB on ER Cases 2/4/20 3:22 AM | 1 | NIKE_00023070 |
| NIKE_00023071.pdf | Re: TB on ER Cases | 2 | NIKE_00023071-3072 |
| NIKE_00023073.pdf | RE: Update on ███████████ Case 1/6/20 10:42 PM | 1 | NIKE_00023073 |
| NIKE_00023074.pdf | Recap from Yesterday's conversation 1/29/20 7:56 PM | 1 | NIKE_00023074 |
| NIKE_00023075.pdf | TB - ███████████ 2/11/20 4:32 PM | 1 | NIKE_00023075 |
| NIKE_00023076.pdf | TB - Email about position 2/11/20 4:29 PM | 1 | NIKE_00023076 |
| NIKE_00023077.pdf | TB - Email about position 2/11/20 4:29 PM | 1 | NIKE_00023077 |
| NIKE_00023078.pdf | TB 1/23/20 5:30 AM | 1 | NIKE_00023078 |
| NIKE_00023079.pdf | TB on ███████ 12/4/19 12:00 AM | 1 | NIKE_00023079 |
| NIKE_00023080.pdf | TB Pending Cases 1/24/20 3:47 AM | 1 | NIKE_00023080 |
| NIKE_00023081.pdf | Thank you 2/20/20 6:05 AM | 1 | NIKE_00023081 |
| NIKE_00023082.pdf | Update on ███████████ Case 1/6/20 10:20 PM | 1 | NIKE_00023082 |
| NIKE_00023083.pdf | ████████ Summary Report - ████ ██████████ | 2 | NIKE_00023083-3084 |
| NIKE_00023085.pdf | RE: Thank you 2/28/20 6:29 PM | 1 | NIKE_00023085 |
| NIKE_00023086.pdf | Jessica Junkins_FY2017_Personal Pay Statement.pdf | 1 | NIKE_00023086 |
| NIKE_00023087.pdf | Jessica Junkins_FY2018_Personal Pay Statement.pdf | 1 | NIKE_00023087 |
| NIKE_00023088.pdf | Jessica Junkins_FY2019_Personal Pay Statement.pdf | 1 | NIKE_00023088 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00023089.pdf | Junkins W2 2017.pdf | 2 | NIKE_00023089-3090 |
| NIKE_00023091.pdf | Junkins W2 2018.pdf | 2 | NIKE_00023091-3092 |
| NIKE_00023093.pdf | Junkins W2 2019.pdf | 2 | NIKE_00023093-3094 |
| NIKE_00023095_Confidential.xlsx | Performance Rating History Report - Junkins, Jessica.xlsx Excel Table | N/A | N/A |
| NIKE_00023096.pdf | Jessica Junkins HR Paperwork | 15 | NIKE_00023096-3110 |
| NIKE_00023111.pdf | <External>FWD: Chat: Medical LOA | 2 | NIKE_00023111-3112 |
| NIKE_00023113.pdf | <External>FWD: FMLA / STD | 1 | NIKE_00023113 |
| NIKE_00023114.pdf | <External>FWD: leave request | 1 | NIKE_00023114 |
| NIKE_00023115.pdf | 6232727-ACKNOWLEDGE-NEWCLAIM-06.25.2019.pdf | 6 | NIKE_00023115-3120 |
| NIKE_00023121.pdf | 6232727-MEDICAL-07.08.2019.pdf | 2 | NIKE_00023121-3123 |
| NIKE_00023124.pdf | 6232727-MEDICAL-07.08.2019_1.pdf | 6 | NIKE_00023124-3129 |
| NIKE_00023130.pdf | 6232727-MEDICAL-CORRESPONDENCE-07.10.2019.pdf | 2 | NIKE_00023130-3131 |
| NIKE_00023132.pdf | 6232727-MEDICAL-MEDICALRECORDS-07.03.2019.pdf | 35 | NIKE_00023132-3166 |
| NIKE_00023167.pdf | 6232727-PAYMENTS-BENEFITCALCULATION-07.11.2019.pdf | 1 | NIKE_00023167 |
| NIKE_00023168.pdf | Foreign Asses/Account Reporting Information | 1 | NIKE_00023168 |
| NIKE_00023169.pdf | Jessica Junkins-PAYMENTS-TAXES-07.11.2019.pdf | 1 | NIKE_00023169 |
| NIKE_00023170.pdf | 6232727-REQUEST-CLAIMANTPROOFOFDISABILITY-FORMS-06.26.2019.pdf | 3 | NIKE_00023170-3172 |
| NIKE_00023173.pdf | 6232727-REQUEST-PROVIDER-06.26.2019.pdf | 6 | NIKE_00023173-3178 |
| NIKE_00023179.pdf | 6232727-REQUEST-PROVIDER-06.26.2019_1.pdf | 6 | NIKE_00023179-3184 |
| NIKE_00023185.pdf | 6232727-REQUEST-PROVIDER-07.03.2019.pdf | 8 | NIKE_00023185-3192 |
| NIKE_00023193.pdf | 9065839-ACKNOWLEDGE-COORDACKNOWLEDGEMENT-06.19.2019.pdf | 4 | NIKE_00023193-3196 |
| NIKE_00023197.pdf | 9065839-ACKNOWLEDGE-NEWCLAIM-06.20.2019.pdf | 1 | NIKE_00023197 |
| NIKE_00023198.pdf | 9065839-APPROVE-COORDLVE-APPROVAL-07.11.2019.pdf | 2 | NIKE_00023198-3199 |
| NIKE_00023200.pdf | 9065839-APPROVE-EMPLOYERNOTIFICATION-07.12.2019.pdf | 1 | NIKE_00023200 |
| NIKE_00023201.pdf | 9065839-CLOSE-COORDLVE-RTW-08.05.2019.pdf | 1 | NIKE_00023201 |
| NIKE_00023202.pdf | Employee Detail.JPG | 1 | NIKE_00023202 |
| NIKE_00023203.pdf | Leave Correspondence.JPG | 1 | NIKE_00023203 |
| NIKE_00023204.pdf | FMLA request Leave Detail.JPG | 1 | NIKE_00023204 |
| NIKE_00023205.pdf | FMLA request Leave Entitlement.JPG | 1 | NIKE_00023205 |
| NIKE_00023206.pdf | FMLA request Letter 1.pdf | 4 | NIKE_00023206-3209 |
| NIKE_00023210.pdf | FMLA request Letter 2.pdf | 2 | NIKE_00023210-3211 |
| NIKE_00023212.pdf | FMLA request Letter 3.pdf | 1 | NIKE_00023212 |
| NIKE_00023213.pdf | NoteReport-9065839-ALL.pdf | 1 | NIKE_00023213 |
| NIKE_00023214.pdf | Time Applied Report | 2 | NIKE_00023214-3215 |
| NIKE_00023216.pdf | CCCJJunkins – Stretch Assignment copy.docx | 2 | NIKE_00023216-3217 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00023218.pdf | CFE_Jessica_Junkins_FY18YE copy.docx | 7 | NIKE_00023218-3224 |
| NIKE_00023225.pdf | FY19_CFE_JessicaJunkins_013019_dd copy.docx | 6 | NIKE_00023225-3230 |
| NIKE_00023231.pdf | FY19_CFE_JessicaJunkins_Y_End_finalREV copy.docx | 8 | NIKE_00023231-3238 |
| NIKE_00023239.pdf | JJunkins - FY19 - Pay statement copy.pdf | 1 | NIKE_00023239 |
| NIKE_00023240.pdf | Screen Shot 2020-04-10 at 8.51.19 AM.png | 1 | NIKE_00023240 |
| NIKE_00023241.pdf | Screen Shot 2020-04-14 at 9.19.31 AM.png | 1 | NIKE_00023241 |
| NIKE_00023242.pdf | Discussion Thread: FWD: Anderson, Lauren - Quality of Work | 2 | NIKE_00023242-23243 |
| NIKE_00023244.pdf | Discussion Thread: FWD: Azavedo, Paige - Quality of Work | 5 | NIKE_00023244-23248 |
| NIKE_00023249.pdf | Paige 2/4/15 9:35 AM | 1 | NIKE_00023249 |
| NIKE_00023250.pdf | FW: Foot Locker Social ROS 2.3-2.16 | 2 | NIKE_00023250-3251 |
| NIKE_00023252.pdf | Re: Feedback | 2 | NIKE_00023252-3253 |
| NIKE_00023254.pdf | MDS DIGITAL PLAYBOOK & ASSETS | 1 | NIKE_00023254 |
| NIKE_00023255.pdf | FW: ASG Digital Creative- Foot Locker/HOH | 2 | NIKE_00023255-3256 |
| NIKE_00023257.pdf | Feedback 2/5/15 4:57 PM | 1 | NIKE_00023257 |
| NIKE_00023258.pdf | <External>160414-000939: Cheng, Tracee - Advice | 3 | NIKE_00023258-3260 |
| NIKE_00023261.pdf | <External>170502-001816: Cheng, Tracee - Quality of Work | 1 | NIKE_00023261 |
| NIKE_00023262.pdf | <External>170911-001787: Cheng, Tracee - Quality of Work full | 4 | NIKE_00023262-3265 |
| NIKE_00023266.pdf | Tracee Cheng Performance Action Plan with NACS Priority | 5 | NIKE_00023266-23270 |
| NIKE_00023271.pdf | <External>171012-001675: FWD: Gates, Lindsay - Unique Situation | 5 | NIKE_00023271-3275 |
| NIKE_00023276.pdf | <External>160325-000794: FWD: ███████ - Advice | 2 | NIKE_00023276-3277 |
| NIKE_00023278.pdf | <External>160512-001078: FWD: Johnston, Sara - Advice | 4 | NIKE_00023278-3281 |
| NIKE_00023282.pdf | <External>FWD: Linebaugh, Cindy - Advice | 5 | NIKE_00023282-3286 |
| NIKE_00023287.pdf | Notes on 2012 CFE.docx | 3 | NIKE_00023287-23289 |
| NIKE_00023290.pdf | Linebaugh cafe 6.21.12.doc | 5 | NIKE_00023290-3294 |
| NIKE_00023295.pdf | CFE 2012 Cindy Linebaugh.docx | 2 | NIKE_00023295-3296 |
| NIKE_00023297.pdf | <External>FWD: Linebaugh, Cindy | 1 | NIKE_00023297 |
| NIKE_00023298.pdf | <External>FWD: Donna Olson- Matter of Respect-Fact-Finding 5/25/11 1:55 PM | 1 | NIKE_00023298 |
| NIKE_00023299_Confidential.xls | Olson Class Completion Status | N/A | N/A |
| NIKE_00023300.pdf | Interview of [REDACTED] 03.14.11.doc | 4 | NIKE_00023300-3303 |
| NIKE_00023304.pdf | RE Training History.htm | 1 | NIKE_00023304 |
| NIKE_00023305.pdf | Interview of Donna Olson_03.15.11.doc | 5 | NIKE_00023305-3309 |
| NIKE_00023310.pdf | Interview of ████████_03.17.11.doc | 3 | NIKE_00023310-3312 |
| NIKE_00023313.pdf | Reference #160229-000752: Nike Global Security Report #2016-1694: Nike Laptop Stolen From Personal Vehicle Parked in Portland (Sanitized) | 2 | NIKE_00023313-3314 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00023315.pdf | RE: Breakdown | 2 | NIKE 00023315 ; NIKE 00023316 |
| NIKE_00023317.pdf | IN20160001694_IncidentFile_Full.pdf | 3 | NIKE_00023317-3319 |
| NIKE_00023320.pdf | Security Logo image | 1 | NIKE_00023320 |
| NIKE_00023321.pdf | <External>FWD: Nike Global Security Report #2016-2539: Pamela Gary smoking outside of Waterside D. | 2 | NIKE_00023321-3322 |
| NIKE_00023323.pdf | Global Investigations image002.png | 1 | NIKE_00023323 |
| NIKE_00023324.pdf | <External>151012-001687: Phillips, Samantha - Quality of Work | 2 | NIKE_00023324-3325 |
| NIKE_00023326.pdf | <Redacted> Phillips, Samantha - Quality of Work; Unconscious Bias Training sheet; Confidential Samantha's Termination | 5 | NIKE_00023326-3327; NIKE_00015819; NIKE_00023329-3330 |
| NIKE_00023331.pdf | Samantha Phillips Termination Letter.doc | 1 | NIKE_00023331 |
| NIKE_00023332.pdf | FW- Confidential - potential DLP violation 7/28/16 | 3 | NIKE_00023332-23334 |
| NIKE_00023335.pdf | image001.png - Global Investigations | 1 | NIKE_00023335 |
| NIKE_00023336.pdf | image002.png - black | 1 | NIKE_00023336 |
| NIKE_00023337.pdf | FW: ActionPlan_Template.doc | 1 | NIKE_00023337 |
| NIKE_00023338.pdf | SP_ActionPlan_Template.doc | 3 | NIKE_00023338-3340 |
| NIKE_00023341.pdf | FW: 6/30/16 PAP Deliverables and Status Update | 2 | NIKE_00023341-3342 |
| NIKE_00023343.pdf | Re: 3pm meeting | 1 | NIKE_00023343 |
| NIKE_00023344.pdf | Samantha Phillips Performance Action Plan 6.23.16 | 6 | NIKE_00023344-3349 |
| NIKE_00023350.pdf | Signed PAP - Phillips.pdf 6/23/16 | 3 | NIKE_00023350-23352 |
| NIKE_00023353.pdf | FW: Updated PAP - Mona-Lisa Pinkney 7/7/2016 | 1 | NIKE_00023353 |
| NIKE_00023354.pdf | Samantha Phillips Performance Action Plan 6.23.16 | 6 | NIKE_00023354-3359 |
| NIKE_00023360.pdf | Signed PAP - Phillips.pdf 6/23/16 | 3 | NIKE_00023360-3362 |
| NIKE_00023363.pdf | FW: Updated PAP - Karin Blidberg 7/19/2016 | 2 | NIKE_00023363-3364 |
| NIKE_00023366.pdf | image002.png - black | 1 | NIKE_00023366 |
| NIKE_00023367.pdf | FW: A few status updates | 2 | NIKE_00023367-3368 |
| NIKE_00023369.pdf | Samantha Phillips 360 Interpretation[1].pdf | 1 | NIKE_00023369 |
| NIKE_00023370.pdf | FW: Confidential - upcoming termination - censored | 2 | NIKE_00023370-23371 |
| NIKE_00023372.pdf | SP Action Plan Template 070716.pdf | 6 | NIKE_00023372-23377 |
| NIKE_00023378.pdf | SP Written Reminder (Performance)_07-21-17 | 2 | NIKE_00023378-23379 |
| NIKE_00023380.pdf | RE: follow up 8/8/16 8:39 AM | 1 | NIKE_00023380 |
| NIKE_00023381.pdf | Re: Termination Meeting Write-Up | 2 | NIKE_00023381-3382 |
| NIKE_00023383.pdf | Re: Follow up | 5 | NIKE_00023383-3387 |
| NIKE_00023388.pdf | Discussion Thread (Brittany Miller) | 4 | NIKE_00023388-3391 |
| NIKE_00023392.pdf | FWD: ██████████ - Matter of Respect | 16 | NIKE_00023392-3407 |
| NIKE_00023408.pdf | FW: Travel request | 1 | NIKE_00023408 |
| NIKE_00023409.pdf | FW: Chat | 1 | NIKE_00023409 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00023410.pdf | FW: Cold Weather Education Experience at DSG | 4 | NIKE_00023410-23413 |
| NIKE_00023414.pdf | FW: FY16 Digital start planning | 3 | NIKE_00023414-3416 |
| NIKE_00023417.pdf | FW: Kerry Blake. Let's chat. | 2 | NIKE_00023417-3418 |
| NIKE_00023419.pdf | FW: Creative Review 10.21 // Agenda | 4 | NIKE_00023419-3422 |
| NIKE_00023423.pdf | text#1.png | 1 | NIKE_00023423 |
| NIKE_00023424.pdf | text#2.png | 1 | NIKE_00023424 |
| NIKE_00023425.pdf | text#3.png | 1 | NIKE_00023425 |
| NIKE_00023426.pdf | text#4.png | 1 | NIKE_00023426 |
| NIKE_00023427.pdf | text#5.png Name [REDACTED] | 1 | NIKE_00023427 |
| NIKE_00023428.pdf | text#6.png | 1 | NIKE_00023428 |
| NIKE_00023429.pdf | text#7.png | 1 | NIKE_00023429 |
| NIKE_00023430.pdf | Request for CFE Feedback: Malia Parker | 5 | NIKE_00023430-3434 |
| NIKE_00023435.pdf | ▬▬▬ - SAR - March 2015 (2).docx | 2 | NIKE_00023435-23436 |
| NIKE_00023437.pdf | ▬ - Assessment notes.docx | 3 | NIKE_00023437-23439 |
| NIKE_00023440.pdf | Nike Quarterly Check-ins | 1 | NIKE_00023440 |
| NIKE_00023441.pdf | 24.1.3.4. - Session Handout – Conversation Guide (FY19) Color | 2 | NIKE_00023441-23442 |
| NIKE_00023443.pdf | 24.2.3. - Reminder to Complete Assessments Color | 1 | NIKE_00023443 |
| NIKE_00023444.pdf | 4.2.4.1. - Hiring at Nike Managers Walking Deck.pdf | 4 | NIKE_00023444-3447 |
| NIKE_00023448.pdf | 5.1.1.1.2.2. - Matter of Respect.pdf | 2 | NIKE_00023448-3449 |
| NIKE_00023450.pdf | 5.1.1.3.1. - Pre-October 5th, 2018 Report.pdf | 2 | NIKE_00023450-3451 |
| NIKE_00023452.pdf | 9.12.1.3. - Kicking off year-end performance and pay process Color | 2 | NIKE_00023452-23453 |
| NIKE_00023454.pdf | SAP HR new back end user.pdf | 4 | NIKE_00023454-23457 |
| NIKE_00023465-23836.pdf | Job Offer Paperwork for Marissa Stromgren | 372 | NIKE_00023465-3836 |
| NIKE_00023506_Confidential.pptx | Manager Expectations: Living a Culture of Respect, Inclusion and Accountability PowerPoint | 74 | N/A |
| NIKE_00023507.mp4 | Speakers - "Why is it Important for Nike to Live a Culture of Respect, Inclusion and Accountability?" | N/A | N/A |
| NIKE_00023508.mp4 | Nike Commercial | N/A | N/A |
| NIKE_00023509_Confidential.pptx | Spring OTPR Deep Dive Presentation PowerPoint | 19 | N/A |
| NIKE_00023510_Confidential.xlsx | Spreadsheet with Sales Placeholder on it | N/A | N/A |
| NIKE_00023511_Confidential.xlsx | Revenue for 2008-2022 | N/A | N/A |
| NIKE_00023552_Confidential.pptx | Talking about Rewards Presentation PowerPoint | 6 | N/A |
| NIKE_00023553_Confidential.pptx | Total Rewards Philosophy Presentation | 11 | N/A |
| NIKE_00023675_Confidential.pptx | Performance Potential Grid PowerPoint | 3 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00023818_Confidential.xlsx | Christina Baumel Pay Changes 12/2016-01/19 Excel Table | N/A | N/A |
| NIKE_00023819_Confidential.xlsx | Performance Rating History Report for Christina Baumel | N/A | N/A |
| NIKE_00023837.pdf | CFE Goals FY 15 | 1 | NIKE_00023837 |
| NIKE_00023838.pdf | Performance Review 2015 Kelly Cahill Version 1 | 5 | NIKE_00023838-23842 |
| NIKE_00023843.pdf | CFE_FY16 Lauren Anderson Email | 1 | NIKE_000323843 |
| NIKE_00023844.pdf | Performance Review 2016 Lauren Anderson Version 1 | 5 | NIKE_00023844-3848 |
| NIKE_00023849.pdf | CFE_FY16 Lauren Anderson Email Response | 2 | NIKE_00023849-3850 |
| NIKE_00023851.pdf | Performance Review 2016 Lauren Anderson Version 1 | 5 | NIKE_0023851-3855 |
| NIKE_00023856.pdf | CFE_FY16_Kelly_Cahill | 2 | NIKE_00023856-3857 |
| NIKE_00023858.pdf | Performance Review 2016 Kelly Cahill Version 1 | 8 | NIKE_00023858-3865 |
| NIKE_00023866.pdf | CFE: Anderson | 2 | NIKE_00023866-3867 |
| NIKE_00023868.pdf | Performance Review 2016 Lauren Anderson Version 1 | 5 | NIKE_00023868-3872 |
| NIKE_00023873.pdf | CFE_FY16 Kelly Cahill emails | 1 | NIKE_00023873 |
| NIKE_00023874.pdf | Performance Review 2016 Kelly Cahill Version 2 | 6 | NIKE_00023874-3879 |
| NIKE_00023880.pdf | Re: 1:1 - CFEs From Kelly Cahill 1/22/16 | 2 | NIKE_00023880-3881 |
| NIKE_00023882.pdf | Performance Review 2016 Kelly Cahill Version 3 | 5 | NIKE_00023882-3886 |
| NIKE_00023887.pdf | Digital Nike.com Specialist Responsibilities | 2 | NIKE_00023887-3888 |
| NIKE_00023889.pdf | FY16: CFE Goal Setting | 1 | NIKE_00023889 |
| NIKE_00023890.pdf | Performance Review 2016 Kelly Cahill Version 3 | 5 | NIKE_00023890-3894 |
| NIKE_00023895.pdf | CFE FY16 Kelly Cahill | 1 | NIKE_00023895 |
| NIKE_00023896.pdf | Performance Review 2016 Kelly Cahill Version 3 | 5 | NIKE_00023896-3900 |
| NIKE_00023901.pdf | FW: CFE_FY16_Kelly_Cahill Email | 1 | NIKE_00023901 |
| NIKE_00023902.pdf | Performance Review 2015 Kelly Cahill Version 1 | 5 | NIKE_00023902-3906 |
| NIKE_00023908.pdf | CFE for tomorrow | 1 | NIKE_00023908 |
| NIKE_00023909.pdf | Performance Review 2016 Lauren Anderson Version 2 | 7 | NIKE_00023909-3915 |
| NIKE_00023916.pdf | OK, think its good to send to Danny | 1 | NIKE_00023916 |
| NIKE_00023917.pdf | Performance Review 2016 Lauren Anderson Version 2 | 7 | NIKE_00023917-3923 |
| NIKE_00023924_Confidential.xlsx | 2015-2018 Time off Cost Chart | N/A | N/A |
| NIKE_00023925_Confidential.xlsx | 2013-2017 Time off Cost Chart Excel Table | N/A | N/A |
| NIKE_00023926_Confidential.xlsx | 2015 Time off Cost Chart | N/A | N/A |
| NIKE_00023927_Confidential.xlsx | Marissa Stromgren SAP Action History Report | N/A | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00023928.pdf | Marissa Stromgren Job Application for Materials Operations Manager | 6 | NIKE_00023928-3933 |
| NIKE_00023934.pdf | Performance Review 2015 Marissa Stromgren | 6 | NIKE_00023934-3939 |
| NIKE_00023940_Confidential.xlsx | 2012-2019 Marissa Stromgren Bi-weekly Pay Excel Table | N/A | N/A |
| NIKE_00023941.pdf | Part of Marissa Stromgren's Performance Review | 3 | NIKE_00023941-3943 |
| NIKE_00023944.pdf | Performance Review 2016 Marissa Stromgren | 6 | NIKE_00023944-3949 |
| NIKE_00023950.pdf | [No Subject Line ] Tracee Cheng FY 16 CFE 4/14/16 4:29 PM | 1 | NIKE_00023950 |
| NIKE_00023951.pdf | Performance Review 2015 Tracee Cheng | 7 | NIKE_00023951-3957 |
| NIKE_00023958.pdf | Re: CFE Ratings Need to be entered 6/22/17 | 3 | NIKE_00023958-3960 |
| NIKE_00023961.pdf | Performance Review 2017 Kelly Cahill Version 1 | 7 | NIKE_00023961-3967 |
| NIKE_00023968.pdf | Email Re: Additional Info from Dawson to Gates | 2 | NIKE_00023968-3969 |
| NIKE_00023970.pdf | Email Re: HR Request from Dawson to Gates | 2 | NIKE_00023970-3971 |
| NIKE_00023972.pdf | Confidential - Follow-up from Dawson to Gates | 1 | NIKE_00023972 |
| NIKE_00023973.pdf | Fwd.: Pay Statement | 1 | NIKE_00023973 |
| NIKE_00023974.pdf | Marissa Stromgren Personal Pay Statement | 1 | NIKE_00023974 |
| NIKE_00023976.pdf | V1 FY16 CFE from Stromgren to Beck | 1 | NIKE_00023976 |
| NIKE_00023977.pdf | Performance Review 2016 Marissa Stromgren Version 5 | 6 | NIKE_00023977-3982 |
| NIKE_00023983.pdf | V1 FY15 CFE Comments from Beck to Stromgren | 1 | NIKE_00023983 |
| NIKE_00023984.pdf | Performance Review 2015 Marissa Stromgren | 6 | NIKE_00023984-3989 |
| NIKE_00023990.pdf | CFE Document CORRECT from Hull to Stromgren | 1 | NIKE_00023990 |
| NIKE_00023991.pdf | Performance Review 2017 Marissa Stromgren | 5 | NIKE_00023991-3995 |
| NIKE_00023996.pdf | Email from Hull to Stromgren that is blank, only has attachment of Stromgren's 2017 CFE | 1 | NIKE_00023996 |
| NIKE_00023997.pdf | Performance Review 2017 Marissa Stromgren | 5 | NIKE_00023997-4001 |
| NIKE_00024002.pdf | V1 FY17 Goals Comments from Stromgren to Nenow | 1 | NIKE_00024002 |
| NIKE_00024003.pdf | Performance Review 2017 Marissa Stromgren | 5 | NIKE_00024003-4007 |
| NIKE_00024008.pdf | Marissa's Mid-Year Review Personal Reflection | 2 | NIKE_00024008-4009 |
| NIKE_00024010.pdf | Email from Hull to Stromgren with attachment of Stromgren's 2017 CFE | 1 | NIKE_00024010 |
| NIKE_00024011.pdf | Performance Review 2017 Marissa Stromgren | 5 | NIKE_00024011-4015 |
| NIKE_00024017.pdf | CFE FY16 Mid Year email from Stromgren to Hull | 1 | NIKE_00024017 |
| NIKE_00024018.pdf | Performance Review 2016 Marissa Stromgren Version 6 | 8 | NIKE_00024018-4025 |
| NIKE_00024026.pdf | FW: Mid Year CFE Comments from Stromgren to Beck | 1 | NIKE_00024026 |
| NIKE_00024027.pdf | Performance Review 2016 Marissa Stromgren Version 6 | 8 | NIKE_00024027-4034 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00024035.pdf | Mid Year CFE Comments from Stromgren to Beck | 1 | NIKE_00024035 |
| NIKE_00024036.pdf | Performance Review 2016 Marissa Stromgren Version 6 | 8 | NIKE_00024036-4043 |
| NIKE_00024044.pdf | Sara Johnston Mid Year - January 2017 360 Results Email | 1 | NIKE_00024044 |
| NIKE_00024045_Confidential.xlsx | Sara Johnston FY17 Mid-year 360 | N/A | N/A |
| NIKE_00024046.pdf | CFE FY16 Samantha Phillips IRM Self Assessment | 1 | NIKE_00024046 |
| NIKE_00024047.pdf | Performance Review 2016 Samantha Phillips | 5 | NIKE_00024047-24051 |
| NIKE_00024052.pdf | Follow-up from Meeting from Benno to Baumel | 1 | NIKE_00024052 |
| NIKE_00024053.pdf | Recap from Wednesday's Conversation 5/13/19 7:44 AM | 1 | NIKE_00024053 |
| NIKE_00024054.pdf | FW: Concerns with Christina from Benno | 1 | NIKE_00024054 |
| NIKE_00024055.pdf | Coaching Meeting Notes from Benno | 2 | NIKE_00024055-4056 |
| NIKE_00024057.pdf | Letter re: Written Reminder to Baumel from Benno | 3 | NIKE_00024057-4059 |
| NIKE_00024060.pdf | 360 Feedback Template | 3 | NIKE_00024060-4062 |
| NIKE_00024063_Confidential.csv | HR Questions in Excel Columns | N/A | N/A |
| NIKE_00024064.pdf | Performance Review 2019 Christina Baumel Manager Comments | 8 | NIKE_00024064-4071 |
| NIKE_00024072.pdf | Specific Observed Incidences involving Christina Baumel | 2 | NIKE_00024072-4073 |
| NIKE_00024074.pdf | Christina Baumel 360 Feedback | 4 | NIKE_00024074-4077 |
| NIKE_00024078_Confidential.csv | Excel Chart of Performance Review Questions- January | N/A | N/A |
| NIKE_00024079.pdf | Performance Review 2019 Christina Baumel | 8 | NIKE_00024079-4086 |
| NIKE_00024087.pdf | Laura Gordon Feedback on Christina Baumel | 7 | NIKE_00024087-4093 |
| NIKE_00024094_Confidential.csv | Excel Chart of Performance Review Questions- May | N/A | N/A |
| NIKE_00024095.pdf | Christina Baumel Got a High Five from Daniel Heilman | 2 | NIKE_00024095-4096 |
| NIKE_00024097.pdf | Christina Baumel Got a High Five from Aurora Brigham | 1 | NIKE_00024097 |
| NIKE_00024098.pdf | Christina Baumel Got a High Five from Nancy English | 2 | NIKE_00024098-4099 |
| NIKE_00024100.pdf | Christina Baumel Got a High Five from Jack Herrington: Serve Athletes | 2 | NIKE_00024100-4101 |
| NIKE_00024102.pdf | Christina Baumel Got a High Five from Shawn Kim | 2 | NIKE_00024102-4103 |
| NIKE_00024104.pdf | Christina Baumel Got a High Five from Jack Herrington: Be on the Offense | 2 | NIKE_00024104-4105 |
| NIKE_00024106.pdf | Email re: RE: Coaching notes for Christina | 3 | NIKE_00024106-4108 |
| NIKE_00024109.pdf | Re: Mentor from Baumel to Mendes | 1 | NIKE_00024109 |
| NIKE_00024110.pdf | Email re: Re: Role Discussion Recap | 2 | NIKE_00024110-4111 |
| NIKE_00024112.pdf | Recap from Wednesday's conversation | 1 | NIKE_00024112 |

## DOCUMENTS REVIEWED

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00024113.pdf | Appt Request: Requested Meeting | 1 | NIKE_00024113 |
| NIKE_00024114.pdf | Additional Info from Dawson to Gates | 1 | NIKE_00024114 |
| NIKE_00024115.pdf | Handwritten note from Phil: This is a complete waste of time and energy | 1 | NIKE_00024115 |
| NIKE_00024116.pdf | Appt Request: Accepted Requested meeting | 1 | NIKE_00024116 |
| NIKE_00024117.pdf | Employee Relations Service Notification (Incident: 170321-000965 | 1 | NIKE_00024117 |
| NIKE_00024118.pdf | Weekly Touch Base Agenda - S Dawson - April 12 | 1 | NIKE_00024118 |
| NIKE_00024119.pdf | Weekly Touch Base Agenda - S Dawson - April 12, 2017 | 2 | NIKE_00024119-4120 |
| NIKE_00024158.pdf | Nike Values Band Overview | 9 | NIKE_00024158-4166 |
| NIKE_00024167.pdf | Nike Interview Guide | 24 | NIKE_00024167-4190 |
| NIKE_00024191.pdf | Interview Debrief Slide | 1 | NIKE_00024191 |
| NIKE_00024192.pdf | Approval Matrix | 1 | NIKE_00024192 |
| NIKE_00024199.pdf | Guidelines for External New Hires | 1 | NIKE_00024199 |
| NIKE_00024200.pdf | Diversity and Inclusion FAQs | 2 | NIKE_00024200-4201 |
| NIKE_00024202.pdf | Band Level Requirements | 3 | NIKE_00024202-4204 |
| NIKE_00024288.pdf | A Matter of Respect - Nike's Anti-Harassment and Anti-Discrimination Policy PDF | 1 | NIKE_00024288 |
| NIKE_00024289.pdf | A Matter of Respect - Nike's Anti-Harassment and Anti-Discrimination Policy | 3 | NIKE_00024289-4291 |
| NIKE_00024292.pdf | A Matter of Respect - Nike's Anti-Harassment and Anti-Discrimination Policy Screenshot | 1 | NIKE_00024292 |
| NIKE_00024293.pdf | A Matter of Respect - Nike's Anti-Harassment and Anti-Discrimination Policy | 3 | NIKE_00024293-4295 |
| NIKE_00024301.pdf | A Matter of Respect - Nike's Anti-Harassment and Anti-Discrimination Policy Screenshot | 1 | NIKE_00024301 |
| NIKE_00024302.pdf | A Matter of Respect - Nike's Anti-Harassment and Anti-Discrimination Policy PDF | 1 | NIKE_00024302 |
| NIKE_00024303.pdf | The Xcelerate Journey Presentation | 5 | NIKE_00024303-4307 |
| NIKE_00024308.pdf | The Xcelerate XII 2020 Nomination and Selection Overview | 3 | NIKE_00024308-24310 |
| NIKE_00024311.pdf | New Functions Flying Formation | 3 | NIKE_00024311-4313 |
| NIKE_00024314.pdf | Notes from 9/11 Sara P.O. Conversation | 1 | NIKE_00024314 |
| NIKE_00024315.pdf | Discussion Thread with Multiple Emails from Brittany Miller | 13 | NIKE_00024315-4327 |
| NIKE_00024328.pdf | Notice (from Paige Azavedo) | 1 | NIKE_00024328 |
| NIKE_00024329.pdf | Performance Action Plan Guidance/Template | 1 | NIKE_00024329 |
| NIKE_00024330.pdf | RE: Paige Azavedo | 1 | NIKE_00024330 |
| NIKE_00024331.pdf | Re: Paige Next steps meeting today | 1 | NIKE_00024331 |
| NIKE_00024332.pdf | Re: Performance Action Plan Guidance/Template - Danny Tawiah 2/5/15 5:50PM | 3 | NIKE_00024332-4334 |
| NIKE_00024335.pdf | Feedback 2/5/15 4:57 PM | 1 | NIKE_00024335 |
| NIKE_00024336.pdf | Re: Performance Action Plan Guidance/Template - Danny Tawiah 2/5/15 1:49PM | 3 | NIKE_00024336-4338 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00024339.pdf | Re: Performance Action Plan Guidance/Template - Danny Tawiah 2/4/15 2:58PM | 2 | NIKE_00024339-4340 |
| NIKE_00024341.pdf | Paige 2/4/15 9:35 AM | 1 | NIKE_00024341 |
| NIKE_00024342.pdf | MDS Digital Playbook and Assets | 1 | NIKE_00024342 |
| NIKE_00024343.pdf | FW: Foot Locker Social ROS 2.3-2.16 | 2 | NIKE_00024343-4344 |
| NIKE_00024345.pdf | FW:ASG Digital Creative - Foot Locker/HOH | 2 | NIKE_00024345-4346 |
| NIKE_00024347.pdf | Re: Feedback | 2 | NIKE_00024347-4348 |
| NIKE_00024349.pdf | Re: Performance Action Plan Guidance/Template - Naoko Bearden 2/4/15 1:43PM | 2 | NIKE_00024349-4350 |
| NIKE_00024351.pdf | Re: Performance Action Plan Guidance/Template - Naoko Bearden 2/4/15 10:57AM | 1 | NIKE_00024351 |
| NIKE_00024352.pdf | Blank FY09 CFE letter | 1 | NIKE_00024352 |
| NIKE_00024353.pdf | Blank Performance Action Plan | 1 | NIKE_00024353 |
| NIKE_00024356.pdf | Pay Structure Design (PSD) FY19 Base Pay & TRC Kick-Off Review December 2017 | 17 | NIKE_00024356 |
| NIKE_00024356_Confidential.pptx | Pay Structure Design (PSD) FY19 Base Pay & TRC Kick-Off Review December 2018 PowerPoint | 16 | N/A |
| NIKE_00024357.pdf | Pay Structure Design (PSD) FY19 Base Pay & TRC Kick-Off Review December 2017 with Notes | 20 | NIKE_00024357-4376 |
| NIKE_00024377.pdf | Survey Management and Benchmarking TRC Discussion October 2017 PDF | 15 | NIKE_00024377 |
| NIKE_00024377_Confidential.pptx | Survey Management and Benchmarking TRC Discussion October 2017 PowerPoint | 14 | N/A |
| NIKE_00024378.pdf | FY19 Range Structures NA/EMEA Draft Results for TRC's | 33 | NIKE_00024378-4410 |
| NIKE_00024411.pdf | FAQS for Pay Equity, Pay Gap, etc. | 2 | NIKE_00024411-4412 |
| NIKE_00024414.pdf | Pay Equity Data | 1 | NIKE_00024414 |
| NIKE_00024415.pdf | Offer (to Paige Azavedo) | 2 | NIKE_00024415-4416 |
| NIKE_00024417.pdf | Org Structure | 1 | NIKE_00024417 |
| NIKE_00024418.pdf | North America Digital Brand Organization | 5 | NIKE_00024418-4422 |
| NIKE_00024423.pdf | Re: Lauren's E band / Roles & Responsibilities. PLS READ - Kelly Cahill 1/15/16 6:06PM | 5 | NIKE_00024423-4427 |
| NIKE_00024428.pdf | Re: Lauren's E band / Roles & Responsibilities. PLS READ - Kelly Cahill 1/15/16 6:04PM | 5 | NIKE_00024428-4432 |
| NIKE_00024433.pdf | Re: Lauren's E band / Roles & Responsibilities. PLS READ - Danny Tawiah 1/16/16 | 6 | NIKE_00024433-4438 |
| NIKE_00024439.pdf | Re: Lauren's E band / Roles & Responsibilities. PLS READ - Danny Tawiah 1/15/16 6:03PM | 5 | NIKE_00024439-4443 |
| NIKE_00024444.pdf | Re: Lauren's E band / Roles & Responsibilities. PLS READ- Danny Tawiah 1/15/16 5:28PM | 4 | NIKE_00024444-4447 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00024448.pdf | Notes and Emails from Christina Baumel - Matter of Respect Part 1 | 21 | NIKE_00024448-4468 |
| NIKE_00024469.pdf | Meeting with Steven Dawson, Nike Relations November 21,2017 | 10 | NIKE_00024469-4478 |
| NIKE_00024479.pdf | Notes and Emails from Christina Baumel - Matter of Respect Part 2 | 17 | NIKE_00024479-4495 |
| NIKE_00024496.pdf | Letter to Christina Baumel RE: Written Reminder | 3 | NIKE_00024496-4498 |
| NIKE_00024499.pdf | Notes and Emails from Christina Baumel - Matter of Respect Part 3 | 3 | NIKE_00024499-4501 |
| NIKE_00024502.pdf | Notes and Emails from ███████ - Team Work | 4 | NIKE_00024502-4505 |
| NIKE_00024506.pdf | Notes and Emails from ███████ - Teamwork/Communication | 2 | NIKE_00024506-4507 |
| NIKE_00024508.pdf | Notes and Emails from Christina Baumel - Quality of Work | 5 | NIKE_00024508-4512 |
| NIKE_00024513.pdf | Specific Observed Incidences involving Christina Baumel | 2 | NIKE_00024513-4514 |
| NIKE_00024515.pdf | Letter to Christina Baumel RE: Final Reminder | 2 | NIKE_00024515-4516 |
| NIKE_00024517.pdf | FW: Additional Feedback for Christina Baumel | 6 | NIKE_00024517-4522 |
| NIKE_00024523.pdf | Behavior Notes from Final Warning for Christina Baumel | 7 | NIKE_00024523-4529 |
| NIKE_00024530.pdf | Employee Relations Issue Summary for Christina Baumel | 3 | NIKE_00024530-4532 |
| NIKE_00024533.pdf | Re: Account request: Disable | 1 | NIKE_00024533 |
| NIKE_00024534.pdf | RE: Please Disable Corp CC 6/1/20 3:08 PM | 1 | NIKE_00024534 |
| NIKE_00024535.pdf | RE 1:1 Performance Discussion (Termination Letter) Christina Baumel | 1 | NIKE_00024535 |
| NIKE_00024536.pdf | Letter of Termination for Christina Baumel | 1 | NIKE_00024536 |
| NIKE_00024537.pdf | Connect on transition | 1 | NIKE_00024537 |
| NIKE_00024538.pdf | Copy of LT Weekly Update | 4 | NIKE_00024538-4541 |
| NIKE_00024542.pdf | Nike Technology Corporate Information Security: Leadership Team | 10 | NIKE_00024542-4551 |
| NIKE_00024565.pdf | Salary Survey Process Playbook | 13 | NIKE_00024565-4577 |
| NIKE_00024578.pdf | Copy of FY18 Pay Structure Design November 2016 | 7 | NIKE_00024578-4584 |
| NIKE_00024585.pdf | FY18 Pay Structure Design November 2017 | 6 | NIKE_00024585-4590 |
| NIKE_00024592_Confidential.xlsx | Table FY16 and FY17 Below, In, Above Ranges | N/A | N/A |
| NIKE_00024593_Confidential.xlsx | Table FY16 and FY17 Values | N/A | N/A |
| NIKE_00024594.pdf | Exec Summary Impact and Cost - FY20 Base Pay Ranges | 1 | NIKE_00024594 |
| NIKE_00024595.pdf | Copy of FY20 Market Assessment Pay Structure Design and Merit Alignment | 33 | NIKE_00024595-4627 |
| NIKE_00024628.pdf | FY20 Market Assessment Pay Structure Design and Merit Alignment | 33 | NIKE_00024628-4660 |
| NIKE_00024661.pdf | Compensation Methodology Maintaining Market Insights for Digital and Analytics Jobs | 4 | NIKE_00024661 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00024661_Confidential.pptx | Compensation Methodology Maintaining Market Insights for Digital and Analytics Jobs PowerPoint | 3 | N/A |
| NIKE_00024662.pdf | Market ID Review FY20 Pay Structure Design | 13 | NIKE_00024662-4674 |
| NIKE_00024726_Confidential.xlsx | Offer Intake Forms | N/A | N/A |
| NIKE_00024729.pdf | Hiring Philosophy and Guidelines | 1 | NIKE_00024729 |
| NIKE_00024730.pdf | Hiring Process: FAQs | 2 | NIKE_00024730-4731 |
| NIKE_00024732.pdf | Hiring Process | 2 | NIKE_00024732-4733 |
| NIKE_00024734.pdf | Copy of RE: Additional info | 2 | NIKE_00024734-4735 |
| NIKE_00024736.pdf | Copy of Confidential - Follow- up | 2 | NIKE_00024736-4737 |
| NIKE_00024738.pdf | Copy of RE:HR request | 3 | NIKE_00024738-4740 |
| NIKE_00024741.pdf | Meeting Request: Requested Meeting | 1 | NIKE_00024741 |
| NIKE_00024742.pdf | Copy of FY16 PSP Brochure | 4 | NIKE_00024742-4745 |
| NIKE_00024746_Confidential.xlsx | Base Pay and PSP Pay Values table | N/A | N/A |
| NIKE_00024747_Confidential.pptx | Executive Summary: PSP FY16-17 | 1 | N/A |
| NIKE_00024748.pdf | FY18 Plan Design Changes | 8 | NIKE_00024748-4755 |
| NIKE_00024756.pdf | PSP Plan Information | 3 | NIKE_00024756-4758 |
| NIKE_00024759_Confidential.pptx | Performance Sharing Plan PowerPoint | 1 | N/A |
| NIKE_00024760_Confidential.pptx | FY19 PSP PowerPoint | 1 | N/A |
| NIKE_00024761.pdf | NIKE Executive Performance Sharing Plan | 3 | NIKE_00024761-4763 |
| NIKE_00024764.pdf | Performance Review 2020 Christina Baumel | 6 | NIKE_00024764-4769 |
| NIKE_00024771.pdf | Year-End Process Annual Pay Review | 15 | NIKE_00024771-4785 |
| NIKE_00024786.pdf | Lauren Anderson Profile | 2 | NIKE_00024786-4787 |
| NIKE_00024788.pdf | Paige Azavedo Profile | 1 | NIKE_00024788 |
| NIKE_00024789.pdf | Christina Baumel Profile | 1 | NIKE_00024789 |
| NIKE_00024790.pdf | Jessica Junkins Profile | 1 | NIKE_00024790 |
| NIKE_00024791.pdf | Cindy Linebaugh Profile | 2 | NIKE_00024791-4792 |
| NIKE_00024793.pdf | Donna Olson Profile | 1 | NIKE_00024793 |
| NIKE_00024794.pdf | Marissa Stromgren Profile | 1 | NIKE_00024794 |
| NIKE_00024795.pdf | Emily Tucker Profile | 2 | NIKE_00024795-4796 |
| NIKE_00024797.pdf | 2018 Acceptance Letter to Christina Baumel | 1 | NIKE_00024797 |
| NIKE_00024798.pdf | 2019 Acceptance Letter to Christina Baumel | 1 | NIKE_00024798 |
| NIKE_00024799.pdf | 2016 Acceptance Letter to Christina Baumel | 2 | NIKE_00024799-4800 |
| NIKE_00024801.pdf | 2011 Acceptance Letter to Cindy Linebaugh | 1 | NIKE_00024801 |
| NIKE_00024802.pdf | 2015 Acceptance Letter to Samantha Phillips | 2 | NIKE_00024802-4803 |
| NIKE_00024804.pdf | Lauren Anderson Covenant not to Compete 10/01/2019 | 2 | NIKE_00024804-4805 |
| NIKE_00024806.pdf | Christina Baumel New Hire Policy Acknowledgment Form | 7 | NIKE_00024806-4812 |
| NIKE_00024813_Confidential.xlsx | Cindy Lea Linebaugh Performance Rating History Report Excel Table | N/A | N/A |
| NIKE_00024814_Confidential.xlsx | Melissa Stromgren Performance Rating History Report | N/A | N/A |
| NIKE_00024815.pdf | FY12 Personal Pay Statement Cindy Lea Linebaugh | 1 | NIKE_00024815 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00024816.pdf | FY13 Personal Pay Statement Cindy Lea Linebaugh | 1 | NIKE_00024816 |
| NIKE_00024817.pdf | FY14 Personal Pay Statement Cindy Lea Linebaugh | 1 | NIKE_00024817 |
| NIKE_00024818.pdf | FY15 Personal Pay Statement Cindy Lea Linebaugh | 1 | NIKE_00024818 |
| NIKE_00024819.pdf | FY16 Personal Pay Statement Cindy Lea Linebaugh | 1 | NIKE_00024819 |
| NIKE_00024820.pdf | FY17 Personal Pay Statement Cindy Lea Linebaugh | 1 | NIKE_00024820 |
| NIKE_00024821.pdf | FY18 Personal Pay Statement Cindy Lea Linebaugh | 1 | NIKE_00024821 |
| NIKE_00024822.pdf | FY19 Personal Pay Statement Cindy Lea Linebaugh | 1 | NIKE_00024822 |
| NIKE_00024823.pdf | FY20 Personal Pay Statement Cindy Lea Linebaugh | 1 | NIKE_00024823 |
| NIKE_00024824.pdf | FY12 Personal Pay Statement Emily Tucker | 1 | NIKE_00024824 |
| NIKE_00024825.pdf | FY13 Personal Pay Statement Emily Tucker | 1 | NIKE_00024825 |
| NIKE_00024826.pdf | FY14 Personal Pay Statement Emily Tucker | 1 | NIKE_00024826 |
| NIKE_00024827.pdf | FY15 Personal Pay Statement Emily Tucker | 1 | NIKE_00024827 |
| NIKE_00024828.pdf | FY16 Personal Pay Statement Emily Tucker | 1 | NIKE_00024828 |
| NIKE_00024829.pdf | FY17 Personal Pay Statement Emily Tucker | 1 | NIKE_00024829 |
| NIKE_00024830.pdf | FY18 Personal Pay Statement Emily Tucker | 1 | NIKE_00024830 |
| NIKE_00024831_Confidential.xlsx | Elizabeth Lindsay 2017 and 2018 Pay Changes | N/A | N/A |
| NIKE_00024832.pdf | Cindy Linebaugh 2017 W-2 | 2 | NIKE_00024832-4833 |
| NIKE_00024834.pdf | Cindy Linebaugh 2018 W-2 | 2 | NIKE_00024834-4835 |
| NIKE_00024836.pdf | Cindy Linebaugh 2019 W-2 | 2 | NIKE_00024836-4837 |
| NIKE_00024838.pdf | Heather Hender 2019 W-2 | 2 | NIKE_00024838-4839 |
| NIKE_00024840.pdf | Marissa Stromgren 2019 W-2 | 2 | NIKE_00024840-4841 |
| NIKE_00024842_Confidential.pptx | SuccessFactors Compensation Planning Nike Annual Pay Review PowerPoint | 14 | N/A |
| NIKE_00024843_Confidential.pptx | Culture of Belonging HR Readiness Session PowerPoint | 20 | N/A |
| NIKE_00024844_Confidential.mp4 | Nike Video: I feel like I belong when… | N/A | N/A |
| NIKE_00024845_Confidential.pptx | Unconscious Bias Awareness Training HRBP Activation Kit | 8 | N/A |
| NIKE_00024846.pdf | Cindy Lea Linebaugh Personnel Summary | 1 | NIKE_00024846 |
| NIKE_00024847.pdf | ESPP Purchase Report Cindy Lea Linebaugh | 1 | NIKE_00024847 |
| NIKE_00024848.pdf | Marissa Stromgren Personnel Summary | 1 | NIKE_00024848 |
| NIKE_00024849.pdf | Tracee Cheng Personnel Summary | 1 | NIKE_00024849 |
| NIKE_00024850.pdf | Samantha Phillips Personnel Summary | 1 | NIKE_00024850 |
| NIKE_00024851.pdf | Christina Baumel ESPP Purchase Report | 1 | NIKE_00024851 |
| NIKE_00024852.pdf | Christina Baumel Personnel Summary | 1 | NIKE_00024852 |
| NIKE_00024853.pdf | Jessica Junkins Personnel Summary | 1 | NIKE_00024853 |
| NIKE_00024854.pdf | Jessica Junkins ESPP Purchase Report | 1 | NIKE_00024854 |
| NIKE_00024856.pdf | Annual Pay Review, Next Steps | 2 | NIKE_00024856-4857 |
| NIKE_00024858.pdf | Managers: CFE Rating Collection Begins Today | 3 | NIKE_00024858-4860 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00024861.pdf | Managers: Executive Review for APR begins today | 4 | NIKE_00024861-4864 |
| NIKE_00024865.pdf | Managers: Annual Pay Review Begins Today | 3 | NIKE_00024865-4867 |
| NIKE_00024868.pdf | Letter to CLT from Monique Matheson about People First Strategy | 2 | NIKE_00024868-4869 |
| NIKE_00024870.pdf | For Managers: Kicking Off Year-end Performance and Pay Process | 2 | NIKE_00024870-4871 |
| NIKE_00024872.pdf | Managers: Next Steps for Year-End Process | 2 | NIKE_00024872-4873 |
| NIKE_00024874.pdf | Starting Today: Enter Your CFE Ratings | 2 | NIKE_00024874-4875 |
| NIKE_00024876.pdf | Letter to Everyone from John Donahoe: FY20 Performance Reviews & FY21 Goal Setting | 2 | NIKE_00024876-4877 |
| NIKE_00024878.pdf | Letter to Managers from Julie Fuller: Year-End Process CFE and APR | 2 | NIKE_00024878-4879 |
| NIKE_00024880.pdf | Letter to Managers from Julie Fuller: Enter Year-End Process CFE Ratings | 2 | NIKE_00024880-4881 |
| NIKE_00024882.pdf | Letter to Managers from Julie Fuller: 1st Day to Start Performance Conversations | 3 | NIKE_00024882-4884 |
| NIKE_00024885.pdf | Letter to Managers from Julie Fuller: 1st Day of Four-Phase Executive Review Process | 2 | NIKE_00024885-4886 |
| NIKE_00024887.pdf | Letter to Team from Kim Lupo: 1/2 through Year-End Process | 2 | NIKE_00024887-4888 |
| NIKE_00024889.pdf | Cindy Linebaugh Job Application: NSAG Program Manager | 49 | NIKE_00024889-4937 |
| NIKE_00024938.pdf | Cindy Linebaugh Job Application: NTS Visual Mktg. Specialist | 49 | NIKE_00024938-4986 |
| NIKE_00024987.pdf | Cindy Linebaugh Job Application: Global Store Construction Director | 45 | NIKE_00024987-5031 |
| NIKE_00025032.pdf | Cindy Linebaugh Job Application: Senior Project Manager Marketplace Transform - Jordan, Global Sales | 46 | NIKE_00025032-5077 |
| NIKE_00025078.pdf | Cindy Linebaugh Job Application: Retail Brand Operations Manager - North America Jordan Brand | 46 | NIKE_00025078-5123 |
| NIKE_00025124.pdf | Cindy Linebaugh Job Application: DTC- Retail Stores Construction Manager | 46 | NIKE_00025124-5169 |
| NIKE_00025170.pdf | Cindy Linebaugh Job application: North America Retail Brand Manager | 46 | NIKE_00025170-5215 |
| NIKE_00025216.pdf | Cindy Linebaugh Job Application: Fixture Development Specialist | 43 | NIKE_00025216-5258 |
| NIKE_00025259.pdf | Cindy Linebaugh Job Application: US Commerce Visual Merchandise Manager | 43 | NIKE_00025259-5301 |
| NIKE_00025302.pdf | Cindy Linebaugh Job Application: Space Development Manager | 42 | NIKE_00025302-5343 |
| NIKE_00025344.pdf | Cindy Linebaugh Job Application: Project Manager - Store Development | 43 | NIKE_00025344-5386 |
| NIKE_00025387.pdf | Cindy Linebaugh Job Application: Project Manager - New Store Concept | 43 | NIKE_00025387-5429 |
| NIKE_00025430.pdf | Cindy Linebaugh Job Application: Global Marketing Operations Project Manager - 049408 | 45 | NIKE_00025430-5474 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00025475.pdf | Cindy Linebaugh Job Application: Global Marketing Operations Project Manager - 052046 | 45 | NIKE_00025475-5519 |
| NIKE_00025520.pdf | Cindy Linebaugh Job Application: Retail Experience Manager - US Golf | 45 | NIKE_00025520-5564 |
| NIKE_00025565.pdf | Cindy Linebaugh Job Application: North America Project Manager - Category Spaces - 054359 | 45 | NIKE_00025565-5609 |
| NIKE_00025610.pdf | Cindy Linebaugh Job Application: North Manager, Licensed Retail Brand Presentation (Football or Baseball) | 45 | NIKE_00025610-5654 |
| NIKE_00025655.pdf | Cindy Linebaugh Job Application: Program Specialist, Licensed Retail Brand Presentation (Football or Baseball) | 45 | NIKE_00025655-5699 |
| NIKE_00025745.pdf | Cindy Linebaugh Job Application: North America Project Manager - Category Spaces - 057242 | 45 | NIKE_00025745-5789 |
| NIKE_00025790.pdf | Cindy Linebaugh Resume | 2 | NIKE_00025790-5791 |
| NIKE_00025792.pdf | Donna Olson Profile and Resume | 3 | NIKE_00025792-5794 |
| NIKE_00025795_Confidential.xlsx | 2012-2020 Compensation Excel Table 2 | N/A | N/A |
| NIKE_00025797_Confidential.xlsx | 2017-2020 Compensation Excel Table | N/A | N/A |
| NIKE_00025798_Confidential.xlsx | 2012-2019 Compensation Excel Table | N/A | N/A |
| NIKE_00025799_Confidential.xlsx | 2012-2020 Compensation Excel Table 1 | N/A | N/A |
| NIKE_00025800_Confidential.xlsx | 2018-2020 Compensation | N/A | N/A |
| NIKE_00025801_Confidential.xlsx | 2017-2020 Compensation | N/A | N/A |
| NIKE_00025802.pdf | Lauren Anderson Restricted Stock Unit Agreement | 33 | NIKE_00025802-5834 |
| NIKE_00025835.pdf | Lauren Anderson Option Agreement | 39 | NIKE_00025835-5873 |
| NIKE_00025874.pdf | Stock Incentive Plan | 37 | NIKE_00025874-5910 |
| NIKE_00025911.pdf | 1990 Stock Incentive Plan - Paige Azavedo | 4 | NIKE_00025911-5914 |
| NIKE_00025915.pdf | 1990 Stock Incentive Plan - Paige Azavedo | 5 | NIKE_00025915-5919 |
| NIKE_00025920.pdf | 1990 Stock Incentive Plan - July 16, 2010 - Paige Azavedo | 27 | NIKE_00025920-5946 |
| NIKE_00025947.pdf | 1990 Stock Incentive Plan - July 15, 2011 - Paige Azavedo | 29 | NIKE_00025947-5975 |
| NIKE_00025976.pdf | 1990 Stock Incentive Plan - July 20, 2012 - Paige Azavedo | 34 | NIKE_00025976-6009 |
| NIKE_00026010.pdf | 1990 Stock Incentive Plan - July 19, 2013 - Paige Azavedo | 31 | NIKE_00026010-6040 |
| NIKE_00026041.pdf | 1990 Stock Incentive Plan - July 18, 2014 - Paige Azavedo | 35 | NIKE_00026041-6075 |
| NIKE_00026076.pdf | 1990 Stock Incentive Plan - July 18, 2014 - Tracee Cheng | 35 | NIKE_00026076-6110 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00026111.pdf | 1990 Stock Incentive Plan - July 17, 2025 - Tracee Cheng | 37 | NIKE_00026111-6147 |
| NIKE_00026148.pdf | 1990 Stock Incentive Plan - July 15, 2016 - Tracee Cheng | 37 | NIKE_00026148-6184 |
| NIKE_00026185.pdf | 1990 Stock Incentive Plan - July 20, 2017 - Tracee Cheng | 39 | NIKE_00026185-6223 |
| NIKE_00026224.pdf | 1990 Stock Incentive Plan - July 17. 2015 - Emily Tucker | 37 | NIKE_00026224-6260 |
| NIKE_00026261.pdf | 1990 Stock Incentive Plan - July 15, 2016 - Emily Tucker | 37 | NIKE_00026261-6297 |
| NIKE_00026298.pdf | 1990 Stock Incentive Plan - July 20, 2017 - Emily Tucker | 35 | NIKE_00026298-6332 |
| NIKE_00026333.pdf | Nike, Inc. Option Agreement | 35 | NIKE_00026333-6367 |
| NIKE_00026368.pdf | Christina Baumel Restricted Stock Unit Agreement | 29 | NIKE_00026368-6396 |
| NIKE_00026397.pdf | FY16 Final CFE Electronic Copy | 1 | NIKE_00026397 |
| NIKE_00026398.pdf | Performance Review 2013 Sara Johnston | 8 | NIKE_00026398-6405 |
| NIKE_00026406.pdf | Attachments RE: Meeting Follow-up; Equality. Recap; Support Equality; etc. | 1 | NIKE_00026406 |
| NIKE_00026409.pdf | Support Equality | 4 | NIKE_00026409-6412 |
| NIKE_00026413.pdf | Nike uses power of sport to promote "Equality" | 3 | NIKE_00026413-6415 |
| NIKE_00026416.pdf | Message from Mark | 2 | NIKE_00026416-6417 |
| NIKE_00026418-19.pdf | Listen and Engage | 2 | NIKE_00026418-6419 |
| NIKE_00026420.pdf | Elevating Our Onboarding Experience From Jscholefield | 1 | NIKE_00026420 |
| NIKE_00026421.pdf | Elevating Our Onboarding Experience From ESprunk | 1 | NIKE_00026421 |
| NIKE_00026422.pdf | Play Fair | 2 | NIKE_00026422-6423 |
| NIKE_00026424.pdf | Act Like an Owner | 2 | NIKE_00026424-6425 |
| NIKE_00026426.pdf | RE: Organizational Announcement - GPL - Randy Pool 3/23/16 | 3 | NIKE_00026426-6428 |
| NIKE_00026429.pdf | RE: Organizational Announcement - GPL - Justin Larsen 3/23/16 | 2 | NIKE_00026429-6430 |
| NIKE_00026431.pdf | Tech Maxims: PT VR1 Tech Team was selected as a finalist for Maxim #9 Master the Fundamentals 4/27/15 8:40 PM | 1 | NIKE_00026431 |
| NIKE_00026432.pdf | Planning time off? Please update your PTO plans | 1 | NIKE_00026432 |
| NIKE_00026433.pdf | Manager Expectation: Living a Culture of Respect, Inclusion and Accountability Reporting Available | 1 | NIKE_00026433 |
| NIKE_00026434.pdf | Email Template | 1 | NIKE_00026434 |
| NIKE_00026435.pdf | FY19 Mid-Year Talent and Pay Review PDF | 3 | NIKE_00026435-6437 |
| NIKE_00026435_Confidential.ppt | FY19 Mid-Year Pay RSU Awards | 2 | N/A |
| NIKE_00026436.pdf | Mid-Year Pay RSU Awards Template + Conversation | 3 | N/A |
| NIKE_00026436_Confidential.pptx | FY19 Mid-Year Talent and Pay Review PowerPoint | 2 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00026437.pdf | Global Performance Rewards | 1 | NIKE_00026437 |
| NIKE_00026438.pdf | Action: Merit/PSP/Stock Awarding Closes Friday, June 22 | 2 | NIKE_00026438-6439 |
| NIKE_00026440.pdf | Manager Expectation: Living a Culture of Respect, Inclusion and Accountability Reporting Available | 1 | NIKE_00026440 |
| NIKE_00026441.pdf | Inside the Lines 2019 Acknowledgement Course Details | 1 | NIKE_00026441 |
| NIKE_00026442.pdf | Leadership Defined: 360 Feedback Survey | 1 | NIKE_00026442 |
| NIKE_00026443.pdf | Leadership Defined Presentation | 12 | NIKE_00026443-6454 |
| NIKE_00026456.pdf | Leadership Defined Presentation Leader-Led Introduction and Discussion | 10 | N/A |
| NIKE_00026456_Confidential.pptx | Leadership Defined Presentation Leader-Led Introduction and Discussion PowerPoint | 10 | N/A |
| NIKE_00026457_Confidential.mp4 | Video Nike internal Promo 1 | N/A | N/A |
| NIKE_00026458_Confidential.mp4 | Video Nike internal Promo 2 | N/A | N/A |
| NIKE_00026459_Confidential.xlsx | Blank Excel Sheet | N/A | N/A |
| NIKE_00026460.pdf | Leadership Defined. Guide for Introduction | 4 | NIKE_00026460-6463 |
| NIKE_00026464.pdf | Virtual Session: Leadership Defined Career Acceleration 11.1.2018 | 38 | NIKE_00026464-6501 |
| NIKE_00026502.pdf | Our Culture of Belonging Unconscious Bias Awareness | 11 | NIKE_00026502-6512 |
| NIKE_00026513.pdf | Coaching for Excellence Meeting Information | 1 | NIKE_00026513 |
| NIKE_00026514_Confidential.pptx | Annual Pay Review HR Deep Dive // May 7, 2020 PowerPoint | 39 | N/A |
| NIKE_00026515_Confidential.mp4 | Video Nike internal Promo 3 | N/A | N/A |
| NIKE_00026516.pdf | Measure and Track Progress | 5 | NIKE_00026516-6520 |
| NIKE_00026521.pdf | Meaningful Conversations | 19 | NIKE_00026521-6539 |
| NIKE_00026540.pdf | Meaningful Conversations Worksheet | 6 | NIKE_00026540-6545 |
| NIKE_00026546.pdf | Year-End Process Details | 1 | NIKE_00026546 |
| NIKE_00026547.pdf | Coaching for Excellence Year-end Process Details | 1 | NIKE_00026547 |
| NIKE_00026548.pdf | Check-In Conversations for Managers | 2 | NIKE_00026548-6549 |
| NIKE_00026550.pdf | Check-In Conversations for Employees | 2 | NIKE_00026550-6551 |
| NIKE_00026552.pdf | Speak Up Discussion Questions: Speak | 4 | NIKE_00026552-6555 |
| NIKE_00026556.pdf | Speak Up Discussion Questions Speak - Be Direct | 2 | NIKE_00026556-6557 |
| NIKE_00026558.pdf | Sharing your Thoughts Approach: Speak Up Engage | 1 | NIKE_00026558 |
| NIKE_00026559.pdf | 3 Things You Can Do to Encourage Others to Speak Up | 1 | NIKE_00026559 |
| NIKE_00026560.pdf | Empower - Recognize | 1 | NIKE_00026560 |
| NIKE_00026561.pdf | Speak Up FAQs | 2 | NIKE_00026561-6562 |
| NIKE_00026563.pdf | Speak Up Discussion Questions Engage - Talk About It | 2 | NIKE_00026563-6564 |
| NIKE_00026565.pdf | Unconscious Bias Awareness 12.13.18 | 34 | NIKE_00026565 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00026565_Confidential.pptx | Unconscious Bias Awareness 12.13.18 PowerPoint | 33 | N/A |
| NIKE_00026566_Confidential.mp4 | Video Nike internal Promo 4 | N/A | N/A |
| NIKE_00026567_Confidential.mp4 | Video Nike internal Promo 5 | N/A | N/A |
| NIKE_00026568.pdf | Assessment Guide (Observer) | 8 | NIKE_00026568-6575 |
| NIKE_00026576.pdf | NIKE_00016580.pdf | 2 | NIKE_00026576-6577 |
| NIKE_00026576-604.pdf | 2X Pay Starts Now: What you need to know | 29 | NIKE_00026576-6604 |
| NIKE_00026581.pdf | Managers: 2X Pay Starts Now Open From Donna Olson 2/16/15 | 2 | NIKE_00026581-6582 |
| NIKE_00026583.pdf | MaX Multiplier - Issue #6 | 4 | NIKE_00026583-6586 |
| NIKE_00026587.pdf | Managers: 2X Pay Starts Now Open From Donna Olson 2/18/15 | 3 | NIKE_00026587-6589 |
| NIKE_00026590.pdf | Re: Managers: 2X Pay Starts Now Open - Donna Olson 2/18/15 | 3 | NIKE_00026590-6592 |
| NIKE_00026593.pdf | Re: Managers: 2X Pay Starts Now Open - Donna Olson 2/16/16 - Leo Padasdao | 3 | NIKE_00026593-6595 |
| NIKE_00026596.pdf | Re: Managers: 2X Pay Starts Now Open - Donna Olson 2/23/16 | 2 | NIKE_00026596-6597 |
| NIKE_00026598.pdf | Re: Managers: 2X Pay Starts Now Open - Donna Olson 2/15/16 | 2 | NIKE_00026598-6599 |
| NIKE_00026600.pdf | Re: Managers: 2X Pay Starts Now Open - Donna Olson 2/23/16 | 2 | NIKE_00026600-6601 |
| NIKE_00026602.pdf | Re: Managers: 2X Pay Starts Now Open - Leo Padasdao 2/15/16 | 2 | NIKE_00026602-6603 |
| NIKE_00026604.pdf | Re: Managers: 2X Pay Starts Now Open - Donna Olson 2/16/16 - group | 2 | NIKE_00026604-6605 |
| NIKE_00026609.pdf | CFE Forms Information (Including US, APAC, and Europe) | 1 | NIKE_00026609 |
| NIKE_00026610.pdf | CFE Forms Information | 1 | NIKE_00026610 |
| NIKE_00026611.pdf | CFE Timeline | 2 | NIKE_00026611-6612 |
| NIKE_00026613.pdf | Performance Rewards: CFE Collection FAQs for Managers Version 1 | 4 | NIKE_00026613-6616 |
| NIKE_00026621.pdf | Performance Rewards: CFE Collection FAQs for Managers Version 2 | 4 | NIKE_00026621-6624 |
| NIKE_00026625.pdf | Individual Development Planning Overview (By August 31) | 3 | NIKE_00026625-6627 |
| NIKE_00026628.pdf | Managing Performance Philosophy | 2 | NIKE_00026628-6629 |
| NIKE_00026630.pdf | Mid-Year Overview (By January 31) | 1 | NIKE_00026630 |
| NIKE_00026631.pdf | Assessing Performance Overview (By June 30) | 1 | NIKE_00026631 |
| NIKE_00026632.pdf | 2015 Performance Review- Blank | 4 | NIKE_00026632-6635 |
| NIKE_00026636.pdf | 2016 Performance Review - Blank | 4 | NIKE_00026636-6639 |
| NIKE_00026640.pdf | 2017 Performance Review - Blank | 4 | NIKE_00026640-6643 |
| NIKE_00026644.pdf | 2018 Performance Review - Blank | 4 | NIKE_00026644-6647 |
| NIKE_00026648.pdf | 2019 Performance Review - Blank | 4 | NIKE_00026648-6651 |
| NIKE_00026652.pdf | Nike Design CFE | 7 | NIKE_00026652-6658 |
| NIKE_00026659.pdf | Letter of Resignation from Hender to Stowell | 1 | NIKE_00026659 |
| NIKE_00026660.pdf | Nike, Inc. Job Description for A00B4 | 2 | NIKE_00026660-6661 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00026662.pdf | Nike, Inc. Job Description for A2785 | 2 | NIKE_00026662-6663 |
| NIKE_00026664.pdf | Nike, Inc. Job Description for A0086 | 2 | NIKE_00026664-6665 |
| NIKE_00026666.pdf | Nike, Inc. Job Description for A2786 | 2 | NIKE_00026666-6667 |
| NIKE_00026668.pdf | Nike, Inc. Job Description for A2788 | 2 | NIKE_00026668-6669 |
| NIKE_00026670.pdf | Nike, Inc. Job Description for A2789 | 2 | NIKE_00026670-6671 |
| NIKE_00026672.pdf | Nike, Inc. Job Description for A2790 | 2 | NIKE_00026672-6673 |
| NIKE_00026674.pdf | Performance Rewards Approval Purpose | 6 | NIKE_00026674-6679 |
| NIKE_00026680.pdf | Performance Rewards Planning | 6 | NIKE_00026680-6685 |
| NIKE_00026687.pdf | Appeals Guide FAQS | 5 | NIKE_00026687-6691 |
| NIKE_00026692.pdf | HR Advisors Role/Responsibilities | 3 | NIKE_00026692-6694 |
| NIKE_00026695.pdf | RE: Touch Base 7/24/15 5:50 PM | 1 | NIKE_00026695 |
| NIKE_00026696.pdf | NADB Leadership Staff - 7.20.15 Notes | 3 | NIKE_00026696-6698 |
| NIKE_00026699.pdf | CFE Template | 1 | NIKE_00026699 |
| NIKE_00026700.pdf | Tracy 7/7/15 4:18 AM | 1 | NIKE_00026700 |
| NIKE_00026701.pdf | Appt Request: Lindsay Gates - CFE | 1 | NIKE_00026701 |
| NIKE_00026702.pdf | Re: Lindsay Gates - CFE | 1 | NIKE_00026702 |
| NIKE_00026703.pdf | Appt Request Accepted: Lindsay Gates - CFE | 1 | NIKE_00026703 |
| NIKE_00026704.pdf | Revised CFE 8/20/15 6:31 PM | 1 | NIKE_00026704 |
| NIKE_00026705.pdf | Performance Review 2015 - Tyson Aiken | 6 | NIKE_00026705-6710 |
| NIKE_00026711.pdf | RE: Supervisor Position - Donna Olson 8/17/15 | 1 | NIKE_00026711 |
| NIKE_00026712.pdf | RE: Supervisor Position - Rod Swendener 8/17/15 | 1 | NIKE_00026712 |
| NIKE_00026713.pdf | Appt Request: Your Goal Setting CFE is due to Donna | 1 | NIKE_00026713 |
| NIKE_00026714.pdf | Supervisor Position 8/17/15 9:00 PM | 1 | NIKE_00026714 |
| NIKE_00026715.pdf | CFE From Donna Olson 8/10/15 | 1 | NIKE_00026715 |
| NIKE_00026716.pdf | Re: CFE questions From Megan Gress 8/20/25 | 1 | NIKE_00026716 |
| NIKE_00026717.pdf | Re: CFE questions From Donna Olson 8/8/15 | 1 | NIKE_00026717 |
| NIKE_00026718.pdf | Re: CFE questions From Donna Olson 8/8/15 | 1 | NIKE_00026718 |
| NIKE_00026719.pdf | Re: Salary admin/CFE - Dean Femrite 6/16/16 | 1 | NIKE_00026719 |
| NIKE_00026720.pdf | Drawing of World Map slide | 1 | NIKE_00026720 |
| NIKE_00026721.pdf | Re: Salary admin/CFE - Donna Olson 6/16/16 - Megan Gress | 1 | NIKE_00026721 |
| NIKE_00026722.pdf | Re: Salary admin/CFE - Donna Olson 6/16/16 - Karen Morrison Linn | 1 | NIKE_00026722 |
| NIKE_00026723.pdf | Re: CFE From Dean Femrite 7/20/16 | 1 | NIKE_00026723 |
| NIKE_00026724.pdf | Performance Review 2017 - Blank | 6 | NIKE_00026724-6729 |
| NIKE_00026730.pdf | Re: Salary admin/CFE - John Mclacklan 6/20/16 | 1 | NIKE_00026730 |
| NIKE_00026731.pdf | Re: Salary admin/CFE - Dave Awbery 6/16/16 | 1 | NIKE_00026731 |
| NIKE_00026732.pdf | Re: Salary admin/CFE - Donna Olson 6/16/16 - group | 1 | NIKE_00026732 |
| NIKE_00026733.pdf | End of FY17 Thoughts | 2 | NIKE_00026733-6734 |
| NIKE_00026735.pdf | Re: End of FY17 Thoughts - Joe Marsico 6/12/17 3:57AM | 3 | NIKE_00026735-6737 |
| NIKE_00026738.pdf | Re: End of FY17 Thoughts - Joe Marsico 6/12/17 1:57AM | 2 | NIKE_00026738-6739 |
| NIKE_00026740.pdf | Blank image  black box | 1 | NIKE_00026740 |
| NIKE_00026741.pdf | Acceptance Letter to Paige | 1 | NIKE_00026741 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00026742.pdf | Re: Tracee Cheng Conversation | 2 | NIKE_00026742-6743 |
| NIKE_00026744.pdf | Re: Tracee | 1 | NIKE_00026744 |
| NIKE_00026745.pdf | Updated action plans 1:1 | 1 | NIKE_00026745 |
| NIKE_00026746.pdf | Omega Support | 1 | NIKE_00026746 |
| NIKE_00026747.pdf | IMGUR replacement tool - outstanding questions | 1 | NIKE_00026747 |
| NIKE_00026748.pdf | Dry Erase Board notes picture | 1 | NIKE_00026748 |
| NIKE_00026749.pdf | Fwd.: Discussion | 2 | NIKE_00026749-6750 |
| NIKE_00026751.pdf | Fwd.: Discussion | 2 | NIKE_00026751-6752 |
| NIKE_00026753.pdf | CFE docs for my Team | 1 | NIKE_00026753 |
| NIKE_00026754.pdf | Re: Kerry's CFE | 2 | NIKE_00026754-6755 |
| NIKE_00026756.pdf | Re: CFE's From Lauren Anderson 8/13/15 | 1 | NIKE_00026756 |
| NIKE_00026757.pdf | Personal Pay Statement Lauren Anderson | 1 | NIKE_00026757 |
| NIKE_00026758.pdf | CFE for Alyx | 1 | NIKE_00026758 |
| NIKE_00026759.pdf | Performance Review 2016 - Blank | 4 | NIKE_00026759-6762 |
| NIKE_00026763.pdf | Re: Time to Communicate Year-End Rewards - Lauren Anderson 7/27/16 | 6 | NIKE_00026763-6768 |
| NIKE_00026769.pdf | Re: Time to Communicate Year-End Rewards - Lauren Anderson 7/26/16 - Willie Rudaman and Malia Parker | 4 | NIKE_00026769-6772 |
| NIKE_00026773.pdf | Re: Time to Communicate Year-End Rewards - Lauren Anderson 7/26/16 - Willie Rudaman, Malia Parker, and Tim Ramirez | 4 | NIKE_00026773-6776 |
| NIKE_00026777.pdf | Email Re: CFE Feedback // Needed by Monday, June 13th | 2 | NIKE_00026777-6778 |
| NIKE_00026779.pdf | Re: OK, think its good to send to Danny | 1 | NIKE_00026779 |
| NIKE_00026780.pdf | Thx friend when you have a sec… 6/22/16 1:29 AM | 1 | NIKE_00026780 |
| NIKE_00026781.pdf | Performance Review 2016 Lauren Anderson Version 3 | 6 | NIKE_00026781-6786 |
| NIKE_00026787.pdf | can you look at this? | 1 | NIKE_00026787 |
| NIKE_00026788.pdf | Performance Review 2016 Lauren Anderson Version 4 | 5 | NIKE_00026788-6792 |
| NIKE_00026793.pdf | Forgot to send sorry! | 1 | NIKE_00026793 |
| NIKE_00026794.pdf | Digital Brand Specialist Job Description | 1 | NIKE_00026794 |
| NIKE_00026795.pdf | CFE meeting today | 1 | NIKE_00026795 |
| NIKE_00026796.pdf | Re: how's this? - Lauren Anderson 6/20/16 | 2 | NIKE_00026796-6797 |
| NIKE_00026798.pdf | Appt Request: CFE: Alyx Wynn | 1 | NIKE_00026798 |
| NIKE_00026799.pdf | Appt Request: Let's go grad a beer at Deschuttes! | 1 | NIKE_00026799 |
| NIKE_00026800.pdf | Re: Morning | 1 | NIKE_00026800 |
| NIKE_00026801.pdf | FW: CFE Process - Next Steps | 2 | NIKE_00026801-6802 |
| NIKE_00026803.pdf | Example Behaviors CFE slide | 5 | NIKE_00026803-6807 |
| NIKE_00026808.pdf | Morning | 1 | NIKE_00026808 |
| NIKE_00026809.pdf | Re: CFE From Lauren Anderson 6/15/16 4:55PM | 1 | NIKE_00026809 |
| NIKE_00026810.pdf | FLEX ETW Start Confirmation - Alex - Dubov | 2 | NIKE_00026810-6811 |
| NIKE_00026812.pdf | FLEX Manager Guide to Co-Employment | 2 | NIKE_00026812-6813 |
| NIKE_00026814.pdf | FW: Tracy Poitras CFE FY16 | 1 | NIKE_00026814 |
| NIKE_00026815.pdf | Performance Review 2016 Jeanelle Teves | 9 | NIKE_00026815-6823 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00026824.pdf | CFE From Alyx Wynn 6/30/16 | 1 | NIKE_00026824 |
| NIKE_00026825.pdf | Performance Review 2016 Alyx Wynn | 4 | NIKE_00026825-6828 |
| NIKE_00026829.pdf | Re: Time to Communicate Year-End Rewards - Willie Rudman 7/27/16 | 6 | NIKE_00026829-6834 |
| NIKE_00026835.pdf | Alexandria Nguyen's Pay Raise Statement 2016 | 1 | NIKE_00026835 |
| NIKE_00026836.pdf | PSP | 1 | NIKE_00026836 |
| NIKE_00026837.pdf | Lauren Anderson's Pay Raise Statement 2016 | 1 | NIKE_00026837 |
| NIKE_00026838.pdf | CFE-Kelly | 1 | NIKE_00026838 |
| NIKE_00026839.pdf | Performance Review 2016 Kelly Cahill Version 3 | 5 | NIKE_00026839-6843 |
| NIKE_00026844.pdf | Re: CFE From Kelly Cahill 6/15/16 | 1 | NIKE_00026844 |
| NIKE_00026845.pdf | Re: how's this? - Malia Parker 6/20/16 | 2 | NIKE_00026845-6846 |
| NIKE_00026847.pdf | Appt Request: CFE | 1 | NIKE_00026847 |
| NIKE_00026848.pdf | Appt Request: Work on CFE for Alyx | 1 | NIKE_00026848 |
| NIKE_00026849.pdf | Appt Request: Accepted: CFE From Malia Parker | 1 | NIKE_00026849 |
| NIKE_00026850.pdf | Appt Request: Accepted: CFE From Alyx Wynn | 1 | NIKE_00026850 |
| NIKE_00026851.pdf | Appt Request: Lauren CFE 1:1 email 1 | 1 | NIKE_00026851 |
| NIKE_00026852.pdf | Appt Request: Lauren CFE 1:1 email 2 | 1 | NIKE_00026852 |
| NIKE_00026853.pdf | Appt Request: Lauren CFE 1:1 email 3 | 1 | NIKE_00026853 |
| NIKE_00026854.pdf | Re: Year End CFE Feedback - Chris Jamieson - Kimberly Downie 6/8/17 | 1 | NIKE_00026854 |
| NIKE_00026855.pdf | Re: Year End CFE Feedback - Jessie Westerhof - Erik Whaling 6/12/17 | 1 | NIKE_00026855 |
| NIKE_00026856.pdf | FW: PSP | 1 | NIKE_00026856 |
| NIKE_00026857.pdf | Lauren Anderson's Pay Raise Statement 2016 | 1 | NIKE_00026857 |
| NIKE_00026858.pdf | FW:CFE Document | 1 | NIKE_00026858 |
| NIKE_00026859.pdf | Letter to Lauren from Andrew Samson | 1 | NIKE_00026859 |
| NIKE_00026860.pdf | Re: CFE Feedback: Ryan Sudenga | 2 | NIKE_00026860-6861 |
| NIKE_00026862.pdf | Re: CFE Feedback: Michael T. Goodman | 2 | NIKE_00026862-6863 |
| NIKE_00026864.pdf | Appt Request: Accepted: Lauren CFE 1:1 | 1 | NIKE_00026864 |
| NIKE_00026865.pdf | Re: Year End CFE Feedback - Jessie Westerhof - Lauren Anderson 6/12/17 | 1 | NIKE_00026865 |
| NIKE_00026866.pdf | Re: Year End CFE Feedback - Chris Jamieson - Lauren Anderson 6/7/17 | 1 | NIKE_00026866 |
| NIKE_00026867.pdf | Be All You Can Be! | 2 | NIKE_00026867-6868 |
| NIKE_00026869.pdf | The Core: Competencies at Nike | 1 | NIKE_00026869 |
| NIKE_00026870.pdf | CFE Document | 1 | NIKE_00026870 |
| NIKE_00026871.pdf | Letter to Lauren from Andrew Samson | 1 | NIKE_00026871 |
| NIKE_00026872.pdf | Performance Sharing Plan (PSP) News | 2 | NIKE_00026872-6873 |
| NIKE_00026874.pdf | FY18 PSP Plan Changes FAQs | 2 | NIKE_00026874-6875 |
| NIKE_00026876.pdf | Appt Request: Lauren CFE 1:1 email 4 | 1 | NIKE_00026876 |
| NIKE_00026877.pdf | Lauren Anderson's Pay Raise Statement 2018 | 1 | NIKE_00026877 |
| NIKE_00026878.pdf | FW: End of Year 360 Feedback - Josh Carter From Brian Aster 6/10/18 | 1 | NIKE_00026878 |
| NIKE_00026879.pdf | Re: Mid-Year CFE Feedback - Ben Burke | 1 | NIKE_00026879 |
| NIKE_00026880.pdf | FW: End of Year 360 Feedback - Josh Carter From Lauren Anderson 6/11/18 | 2 | NIKE_00026880-6881 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00026882.pdf | Complete team Mid-Year Reviews by January 31 | 2 | NIKE_00026882-6883 |
| NIKE_00026884.pdf | Copy of Email between Patty Berend and Owyn Richen | 2 | NIKE_00026884-6885 |
| NIKE_00026886.pdf | Copy of Challenges Platform Ballpark Estimates | 2 | NIKE_00026886-6887 |
| NIKE_00026888.pdf | Improvement Plan 5/11/17 11 AM | 1 | NIKE_00026888 |
| NIKE_00026889.pdf | List of Improvement, Challenges, and Achievements Plan | 1 | NIKE_00026889 |
| NIKE_00026890.pdf | FW:NOTES: Next Steps and Expectations for Achievements | 3 | NIKE_00026890-6892 |
| NIKE_00026893.pdf | Notes on Expectations | 2 | NIKE_00026893-6894 |
| NIKE_00026895.pdf | Re: Performance Conversation with Tracee Cheng | 3 | NIKE_00026895-6897 |
| NIKE_00026898.pdf | FW: Tracee Cheng Resignation with cover | 1 | NIKE_00026898 |
| NIKE_00026899.pdf | FW: work tracking process | 1 | NIKE_00026899 |
| NIKE_00026900.pdf | Re: Tracee Cheng | 3 | NIKE_00026900-6902 |
| NIKE_00026903.pdf | Email Response: Tracee Cheng Personnel File JB$ | 3 | NIKE_00026903-6905 |
| NIKE_00026906.pdf | Email Response: Request Completed: Reports-to change for Tracee Cheng | 3 | NIKE_00026906-6908 |
| NIKE_00026909.pdf | Email Response: Performance Documentation | 3 | NIKE_00026909-6911 |
| NIKE_00026912.pdf | Signed Copy of the Confidentiality Agreement for Tracee Cheng | 10 | NIKE_00026912-6921 |
| NIKE_00026922.pdf | Nike, Inc. Job Description for A0109 v2 | 2 | NIKE_00026922-6923 |
| NIKE_00026924.pdf | Marissa Stromgren's application for Materials Developer - Footwear | 6 | NIKE_00026924-6929 |
| NIKE_00026930.pdf | Marissa Stromgren's application for Category Materials Development | 7 | NIKE_00026930-6936 |
| NIKE_00026937.pdf | Marissa Stromgren's application for Senior Product Line Manager | 8 | NIKE_00026937-6944 |
| NIKE_00026945.pdf | Marissa Stromgren's application for Converse, Junior Materials Designer | 6 | NIKE_00026945-6950 |
| NIKE_00026951.pdf | Marissa Stromgren's application for Colorist | 6 | NIKE_00026951-6956 |
| NIKE_00026957.pdf | Marissa Stromgren's application for Senior Product Line Manager - NSW Women's | 8 | NIKE_00026957-6964 |
| NIKE_00026965.pdf | Marissa Stromgren's application for Footwear Product Line Manager - NIKEiD | 7 | NIKE_00026965-6971 |
| NIKE_00026972.pdf | Marissa Stromgren's application for Product Line Manager - Run Easy | 7 | NIKE_00026972-6978 |
| NIKE_00026979.pdf | Marissa Stromgren's application for Product Line Manager - Run Easy | 7 | NIKE_00026979-6985 |
| NIKE_00026986.pdf | Wendy Scott's Journal July 29, 2014 | 1 | NIKE_00026986 |
| NIKE_00026987.pdf | Marissa Stromgren's Journal August 25, 2015 | 1 | NIKE_00026987 |
| NIKE_00026988.pdf | Marissa Stromgren's Journal April 19, 2017 | 1 | NIKE_00026988 |
| NIKE_00026989.pdf | Marissa Stromgren's Resume | 1 | NIKE_00026989 |
| NIKE_00026990.pdf | Re: CFE Ratings From Susi Proudman 5/13/16 | 1 | NIKE_00026990 |
| NIKE_00026991.pdf | RE: CFE Collaboration - Marissa | 1 | NIKE_00026991 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00026992.pdf | RE: Year End Feedback - Marissa - Cristina Beck 5/15/15 | 1 | NIKE_00026992 |
| NIKE_00026993.pdf | RE: Year End Feedback - Marissa - Cristina Beck 5/12/15 | 2 | NIKE_00026993-6994 |
| NIKE_00026995.pdf | RE: Year End Feedback - Marissa - Cristina Beck 5/18/15 | 2 | NIKE_00026995-6996 |
| NIKE_00026997.pdf | RE: Marissa | 1 | NIKE_00026997 |
| NIKE_00026998.pdf | Re: CFE Ratings From Susi Proudman 5/13/16 | 1 | NIKE_00026998 |
| NIKE_00026999.pdf | Optum "Stress" handout | 2 | NIKE_00026999-7000 |
| NIKE_00027001.pdf | FY19 Accomplishments | 9 | NIKE_00027001-7009 |
| NIKE_00027010.pdf | FW: Employee Concerns | 2 | NIKE_00027010-7011 |
| NIKE_00027012.pdf | FW: 2X Pay | 3 | NIKE_00027012-7014 |
| NIKE_00027015.pdf | FW: Pay Conversations | 3 | NIKE_00027015-7017 |
| NIKE_00027020.pdf | FY19 Accomplishments | 9 | NIKE_00027020-7028 |
| NIKE_00027029.pdf | FW: Marissa + HR TB From Heather Craig 2/13/19 | 5 | NIKE_00027029-7033 |
| NIKE_00027034.pdf | Optum "Stress" handout | 2 | NIKE_00027034-7035 |
| NIKE_00027036.pdf | FW: Pay Range Concerns | 3 | NIKE_00027036-7038 |
| NIKE_00027039.pdf | Marissa Stromgren Pay Information | 1 | NIKE_00027039 |
| NIKE_00027040.pdf | FY18 Pay Statements, Notes, and Emails about Marissa Stromgren | 75 | NIKE_00027040-7114 |
| NIKE_00027115.pdf | 2016 W-2 Marissa Stromgren | 2 | NIKE_00027115-7116 |
| NIKE_00027117.pdf | 2017 W-2 Marissa Stromgren | 2 | NIKE_00027117-7118 |
| NIKE_00027119.pdf | 2018 W-2 for Marissa Stromgren | 2 | NIKE_00027119-7120 |
| NIKE_00027121.pdf | Marissa Stromgren Feedback 1 | 3 | NIKE_00027121-7123 |
| NIKE_00027124.pdf | Marissa Stromgren Feedback 2 | 2 | NIKE_00027124-7125 |
| NIKE_00027126.pdf | Marissa Stromgren 2013-14 Review | 2 | NIKE_00027126-7127 |
| NIKE_00027128.pdf | Marissa Stromgren Feedback 3 | 3 | NIKE_00027128-7130 |
| NIKE_00027131.pdf | Email Copy: Observations and Documentations - JSW Team | 3 | NIKE_00027131-7133 |
| NIKE_00027134.pdf | Revised: Global ER FY17-19 Strategic Plan PDF | 5 | N/A |
| NIKE_00027134_Confidential.pptx | Revised: Global ER FY17-19 Strategic Plan PowerPoint | 4 | N/A |
| NIKE_00027135.pdf | Mastering the Self PDF | 47 | N/A |
| NIKE_00027135_Confidential.pptx | Mastering the Self PowerPoint | 46 | N/A |
| NIKE_00027136.pdf | Navigation Pane: How to Re-Add | 2 | NIKE_00027136-7137 |
| NIKE_00027138.pdf | RightNow Quick User Guide PDF | 20 | NIKE_00027138 |
| NIKE_00027138_Confidential.pptx | RightNow Quick User Guide PowerPoint | 19 | N/A |
| NIKE_00027139.pdf | Benefits of RightNow | 20 | NIKE_00027139 |
| NIKE_00027139_Confidential.pptx | Benefits of RightNow PowerPoint | 19 | N/A |
| NIKE_00027140.pdf | RightNow User's Guide for Employee Relations | 37 | N/A |
| NIKE_00027177.pdf | Welcome to Employee Relations PDF | 14 | NIKE_00027177 |
| NIKE_00027177_Confidential.pptx | Welcome to Employee Relations PowerPoint | 13 | N/A |
| NIKE_00027178.pdf | ███████ - Quality of Work | 4 | NIKE_00027178-7181 |
| NIKE_00027185.pdf | Team and Talent On the Offense PDF | 15 | NIKE_00027185 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027187.pdf | Calibration Quick Reference Guide | 2 | NIKE_00027187-7188 |
| NIKE_00027191.pdf | <External> Checking In From Nikki Neuburger 2/4/2019 | 2 | NIKE_00027191-7192 |
| NIKE_00027191-95.pdf | <External> Checking In thread | 5 | NIKE_00027191-7195 |
| NIKE_00027193.pdf | RE: <External> Checking In From Tinker Hatfield 2/4/2019 | 3 | NIKE_00027193-7195 |
| NIKE_00027196.pdf | <External> New Moves 5/18/18 10:41 PM | 1 | NIKE_00027196 |
| NIKE_00027197.pdf | CFE From Paige Azavedo 5/27/14 | 1 | NIKE_00027197 |
| NIKE_00027198.pdf | Congratulations | 1 | NIKE_00027198 |
| NIKE_00027199.pdf | Letter to Tracy from Paige Azavedo | 1 | NIKE_00027199 |
| NIKE_00027200.pdf | Letter to Tracy about Job Offer | 1 | NIKE_00027200 |
| NIKE_00027201.pdf | Managers: Mid-Year CFE Reminder | 2 | NIKE_00027201-7202 |
| NIKE_00027203.pdf | Questions on Merit | 1 | NIKE_00027203 |
| NIKE_00027204.pdf | Copy of Listen and Engage | 3 | NIKE_00027204-7206 |
| NIKE_00027207.pdf | FW: Tracee Cheng | 2 | NIKE_00027207-7208 |
| NIKE_00027209.pdf | Manager + Kick Off | 2 | NIKE_00027209-7210 |
| NIKE_00027211.pdf | Welcome to Manager + 3/7 - 3/9 2017 | 7 | NIKE_00027211-7217 |
| NIKE_00027218.pdf | Welcome to Manager+ Kick Off Webinar 2.20.17 Session #12 | 18 | NIKE_00027218-7235 |
| NIKE_00027236.pdf | Salary Admin Process - Reminder & Detailed Information | 2 | NIKE_00027236-7237 |
| NIKE_00027238.pdf | Talk with me About Personal Pay Statements | 3 | NIKE_00027238-7240 |
| NIKE_00027242.pdf | Corporate Services Announcement From Bill Mepham 6/10/12 | 2 | NIKE_00027242-7243 |
| NIKE_00027244.pdf | FYI | 1 | NIKE_00027244 |
| NIKE_00027245.pdf | Corporate Services Announcement From Donna Olson 6/8/12 | 2 | NIKE_00027245-7246 |
| NIKE_00027247.pdf | Personal Pay Statements Ready | 1 | NIKE_00027247 |
| NIKE_00027248.pdf | Email 2/23/16 re: 2X Pay | 1 | NIKE_00027248 |
| NIKE_00027249.pdf | Re: 2x pay from Donna Olson | 1 | NIKE_00027249 |
| NIKE_00027250.pdf | RE: Dave Awbery | 1 | NIKE_00027250 |
| NIKE_00027251.pdf | RE: Weekly Update | 1 | NIKE_00027251 |
| NIKE_00027252.pdf | Fwd.: Security Operations Supervisor Job Duties | 3 | NIKE_00027252-7254 |
| NIKE_00027255.pdf | FW: Resilience Retirement Announcement - Donna Olson | 1 | NIKE_00027255 |
| NIKE_00027256.pdf | Re: HireRight Notification: Completed background report for Jamel Washington | 1 | NIKE_00027256 |
| NIKE_00027257.pdf | RE: Performance Rewards: Merit and PSP Award Recommendations Start Today - John McLachlan 6/13/16 | 5 | NIKE_00027257-7261 |
| NIKE_00027262.pdf | RE: 2xpay From Leo Padasdao 2/23/16 | 1 | NIKE_00027262 |
| NIKE_00027263.pdf | RE: 2xpay From Tyson Aiken 2/23/16 | 1 | NIKE_00027263 |
| NIKE_00027264.pdf | RE: Lead Position - Ariel Aizenstadt 11/3/15 | 2 | NIKE_00027264-7265 |
| NIKE_00027266.pdf | RE: Lead Position - Donna Olson 11/3/15 | 2 | NIKE_00027266-7267 |
| NIKE_00027268.pdf | RE: Lead Position - Ariel Aizenstadt 11/4/15 | 2 | NIKE_00027268-7269 |
| NIKE_00027270.pdf | RE: Lead Position - Ariel Aizenstadt 11/2/15 | 1 | NIKE_00027270 |
| NIKE_00027271.pdf | RE: Lead Position - Donna Olson 11/2/15 | 1 | NIKE_00027271 |
| NIKE_00027272.pdf | RE: 2xpay From Leo Padasdao 10/20/15 | 1 | NIKE_00027272 |
| NIKE_00027273.pdf | RE: 2xpay From Dean Femrite 10/20/15 | 1 | NIKE_00027273 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027274.pdf | RE: 2xpay From Megan Gress 10/21/15 | 1 | NIKE_00027274 |
| NIKE_00027275.pdf | No Flag on 2X pay | 1 | NIKE_00027275 |
| NIKE_00027276.pdf | RE: 2x pay from John McLachlan | 1 | NIKE_00027276 |
| NIKE_00027277.pdf | 2x pay 10-19-15 | 1 | NIKE_00027277 |
| NIKE_00027278.pdf | RE: Performance Rewards: Merit and PSP Award Recommendations Start Today - Karen Morrison Linn 6/13/16 | 5 | NIKE_00027278-7282 |
| NIKE_00027283.pdf | Fwd.: Resilience Retirement Announcement - Donna Olson From Donna Olson 5/21/17 | 1 | NIKE_00027283 |
| NIKE_00027284.pdf | Fwd.: Resilience Retirement Announcement - Donna Olson From Anton Litchfield 5/19/17 | 1 | NIKE_00027284 |
| NIKE_00027285.pdf | Fwd.: Resilience Retirement Announcement - Donna Olson From Gregory Fowler 5/19/17 | 1 | NIKE_00027285 |
| NIKE_00027286.pdf | Fwd.: Resilience Retirement Announcement - Donna Olson From Donna Olson 5/22/17 | 1 | NIKE_00027286 |
| NIKE_00027287.pdf | Fwd.: Resilience Retirement Announcement - Donna Olson From Donna Olson 5/21/17 | 1 | NIKE_00027287 |
| NIKE_00027288.pdf | Re: DUE ASAP \| Merit and PSP Entries - Kelly Cahill 6/19/17 12:35AM | 2 | NIKE_00027288-7289 |
| NIKE_00027290.pdf | Appt Request: FY17 CFE - 6/1/17 - Jennifer Cresswell - busy 5/18/17 | 1 | NIKE_00027290 |
| NIKE_00027291.pdf | Appt Request: FY17 CFE - 6/1/17 - Jennifer Cresswell - out of date | 1 | NIKE_00027291 |
| NIKE_00027292.pdf | Appt Request: CFE Reviews - 5/26/17 | 1 | NIKE_00027292 |
| NIKE_00027293.pdf | Appt Request: FY17 CFE - 5/31/17 - Jennifer Cresswell - out of date (2 seconds later) | 1 | NIKE_00027293 |
| NIKE_00027294.pdf | Appt Request: FY17 CFE - 6/1/17 - Jennifer Cresswell - out of date 5/31/17 | 1 | NIKE_00027294 |
| NIKE_00027295.pdf | Appt Request: FY17 CFE - 6/1/17 - Jennifer Cresswell - out of date 3:07 AM | 1 | NIKE_00027295 |
| NIKE_00027296.pdf | Appt Request: FY17 CFE - 5/31/17 - Rob Baumann - out of date | 1 | NIKE_00027296 |
| NIKE_00027297.pdf | Appt Request: FY17 CFE - 5/31/17 - Rob Baumann - out of date | 1 | NIKE_00027297 |
| NIKE_00027298.pdf | Appt Request: CFE work | 1 | NIKE_00027298 |
| NIKE_00027299.pdf | Appt Request: FY17 CFE - 5/26/17 - Rob Baumann | 1 | NIKE_00027299 |
| NIKE_00027300.pdf | Appt Request: FY17 CFE - 5/31/17 - Jennifer Cresswell - out of date 3:53 pm | 1 | NIKE_00027300 |
| NIKE_00027301.pdf | Appt Request: FY17 CFE - 5/31/17 - Jennifer Cresswell - out of date | 1 | NIKE_00027301 |
| NIKE_00027302.pdf | Appt Request: FY17 CFE - 5/31/17 - Rob Baumann - out of date | 1 | NIKE_00027302 |
| NIKE_00027303.pdf | Appt Request: FY17 CFE - 5/25/17 - Jennifer Cresswell - out of date | 1 | NIKE_00027303 |
| NIKE_00027304.pdf | Appt Request: FY17 CFE - 5/24/17 - Erin Keane - out of date | 1 | NIKE_00027304 |
| NIKE_00027305.pdf | Appt Request: FY17 CFE - 5/26/17 - Rob Baumann - out of date | 1 | NIKE_00027305 |
| NIKE_00027306.pdf | Appt Request: 1:1 & CFE Review - 10/11/16 | 1 | NIKE_00027306 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027307.pdf | Appt Request: 1:1 & CFE Review - 10/12/16 with attachment | 1 | NIKE_00027307 |
| NIKE_00027308.pdf | Appt Request: CFE- write it | 1 | NIKE_00027308 |
| NIKE_00027309.pdf | Appt Request: 1:1 Touchbase with Izzy | 1 | NIKE_00027309 |
| NIKE_00027310.pdf | Appt Request Cancelled: 1:1 Touchbase with Izzy | 1 | NIKE_00027310 |
| NIKE_00027311.pdf | Appt Request: Kelly + Ashley Weekly | 1 | NIKE_00027311 |
| NIKE_00027312.pdf | Appt Request for meeting between Kelly and Ashley - 5/4/2016 | 1 | NIKE_00027312 |
| NIKE_00027313.pdf | Appt Request: Cancelled: Kelly + Ashley Weekly | 1 | NIKE_00027313 |
| NIKE_00027314.pdf | Appt Request for meeting between Kelly and Ashley - 6/15/2016 | 1 | NIKE_00027314 |
| NIKE_00027315.pdf | Appt Request for meeting between Kelly and Ashley - 7/1/2016 | 1 | NIKE_00027315 |
| NIKE_00027316.pdf | Appt Request for meeting between Kelly and Ashley - 7/20/2016 | 1 | NIKE_00027316 |
| NIKE_00027317.pdf | Appt Request for meeting between Kelly and Ashley - 8/4/16 | 1 | NIKE_00027317 |
| NIKE_00027318.pdf | Appt Request Cancelled: Nate CFE - 1/20/16 | 1 | NIKE_00027318 |
| NIKE_00027319.pdf | Appt Request: CFE - write it! | 1 | NIKE_00027319 |
| NIKE_00027320.pdf | Appt Request: Ashly CFE | 1 | NIKE_00027320 |
| NIKE_00027321.pdf | Appt Request Cancelled: Nate CFE - 1/15/2016 | 1 | NIKE_00027321 |
| NIKE_00027322.pdf | FY17 Year End CFE Rating Calibration Discussion | 1 | NIKE_00027322 |
| NIKE_00027323.pdf | Appt Request: 1:1 & CFE Review - 10/05/16 | 1 | NIKE_00027323 |
| NIKE_00027324.pdf | Appt Request: 1:1 & CFE Review - 10/11/16 6pm | 1 | NIKE_00027324 |
| NIKE_00027325.pdf | Appt Request: Ashley's CFE / Kelly & Nik TB | 1 | NIKE_00027325 |
| NIKE_00027326.pdf | Appt Request: Mid-Year CFE 2017 - Erin Keane | 1 | NIKE_00027326 |
| NIKE_00027327.pdf | Appt Request: Josh - Check In | 1 | NIKE_00027327 |
| NIKE_00027328.pdf | Mid-Year CFE for Michael Ricatto | 1 | NIKE_00027328 |
| NIKE_00027329.pdf | Re: 1:1 LA 1/26/16 4:48 PM | 1 | NIKE_00027329 |
| NIKE_00027330.pdf | Re: Daniel 1:1 CFE Touchbase | 1 | NIKE_00027330 |
| NIKE_00027331.pdf | Appt Request: Accepted: Nate CFE | 1 | NIKE_00027331 |
| NIKE_00027332.pdf | Re: Daniel 1:1 Touchbase | 1 | NIKE_00027332 |
| NIKE_00027333.pdf | Appt Request: Accepted: Ashley CFE | 1 | NIKE_00027333 |
| NIKE_00027334.pdf | Re: Michael & Kelly Bi-Weekly 1/12/16 6:56 PM | 1 | NIKE_00027334 |
| NIKE_00027335.pdf | 1:1 - CFEs | 2 | NIKE_00027335-7336 |
| NIKE_00027337.pdf | Re: 1:1 - CFEs From Kelly Cahill 1/27/16 | 3 | NIKE_00027337-7339 |
| NIKE_00027340.pdf | Re: NA Brand Digital - Team Job Descriptions and Goal Setting - Kelly Cahill 12/18/15 | 1 | NIKE_00027340 |
| NIKE_00027341.pdf | Re: template - Kelly Cahill 1/15/16 2 | 2 | NIKE_00027341-7342 |
| NIKE_00027343.pdf | template 1/15/16 6:52 PM | 1 | NIKE_00027343 |
| NIKE_00027344.pdf | Re: 1:1 - CFEs From Kelly Cahill 1/15/16 to Tomoko Yuzawa | 2 | NIKE_00027344-7345 |
| NIKE_00027346.pdf | Re: 1:1 - CFEs From Kelly Cahill 1/15/16 to group | 1 | NIKE_00027346 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027347.pdf | Re: CFE From Kelly Cahill 1/15/16 | 2 | NIKE_00027347-7348 |
| NIKE_00027349.pdf | Re: Lauren's E band / Roles & Responsibilities. PLS READ - Kelly Cahill 1/15/16 | 5 | NIKE_00027349-7353 |
| NIKE_00027354.pdf | Week of 12/14: Status | 2 | NIKE_00027354-7355 |
| NIKE_00027356.pdf | Re: Daniel Cogan FY'15 CFE Review - Kelly Cahill 1/21/16 11:39PM | 3 | NIKE_00027356-7358 |
| NIKE_00027359.pdf | Re: CFE From Kelly Cahill 1/21/16 11:12PM | 1 | NIKE_00027359 |
| NIKE_00027360.pdf | Re: Daniel Cogan FY'15 CFE Review - Kelly Cahill 1/21/16 10:53PM | 2 | NIKE_00027360-7361 |
| NIKE_00027362.pdf | CFE: Lauren Anderson | 1 | NIKE_00027362 |
| NIKE_00027363.pdf | Lauren Anderson Goals | 2 | NIKE_00027363-7364 |
| NIKE_00027365.pdf | Re: Lauren Anderson, Next Steps | 3 | NIKE_00027365-7367 |
| NIKE_00027368.pdf | Re: Daniel Cogan FY'15 CFE Review - Kelly Cahill 1/21/16 10:36PM | 2 | NIKE_00027368-7369 |
| NIKE_00027370.pdf | Re: CFE From Kelly Cahill 12/29/15 | 1 | NIKE_00027370 |
| NIKE_00027371.pdf | Re: CFE From Kelly Cahill 1/21/16 10:29PM | 1 | NIKE_00027371 |
| NIKE_00027372.pdf | CFE From Kelly Cahill 1/21/16 | 1 | NIKE_00027372 |
| NIKE_00027373.pdf | Fwd.: Sean Cox Categories / Coverage | 1 | NIKE_00027373 |
| NIKE_00027374.pdf | Re: CFE's From Kelly Cahill 1/21/16 2:56AM | 1 | NIKE_00027374 |
| NIKE_00027375.pdf | Mid-year CFE - Daniel Cogan | 1 | NIKE_00027375 |
| NIKE_00027376.pdf | Mid-year CFE - Izzy | 1 | NIKE_00027376 |
| NIKE_00027377.pdf | Check-In | 1 | NIKE_00027377 |
| NIKE_00027378.pdf | CFE & Career Map | 1 | NIKE_00027378 |
| NIKE_00027379.pdf | Re: DUE ASAP \| Merit and PSP Entries - Kelly Cahill 6/19/17 4:31AM | 1 | NIKE_00027379 |
| NIKE_00027380.pdf | Re: CFE Feedback Request - Asmita Chavan From 6/20/17 | 1 | NIKE_00027380 |
| NIKE_00027381.pdf | Re: DUE ASAP \| Merit and PSP Entries - Kelly Cahill 6/19/17 4:13AM | 3 | NIKE_00027381-7383 |
| NIKE_00027384.pdf | CFE From Kelly Cahill 5/27/17 | 1 | NIKE_00027384 |
| NIKE_00027385.pdf | Appt Request: Cancelled: FY17 CFE | 1 | NIKE_00027385 |
| NIKE_00027386.pdf | Appt Request: FY17 CFE - 6/1/17 - Jennifer Cresswell - tentative | 1 | NIKE_00027386 |
| NIKE_00027387.pdf | Appt Request: FY17 CFE - 5/31/17 - Rob Baumann | 1 | NIKE_00027387 |
| NIKE_00027388.pdf | Appt Request: FY17 CFE - 5/31/17 - Jennifer Cresswell | 1 | NIKE_00027388 |
| NIKE_00027389.pdf | Re: CFE's From Kelly Cahill 5/23/17 | 1 | NIKE_00027389 |
| NIKE_00027390.pdf | Re: CFE Ratings Need to be entered 5/22/17 | 1 | NIKE_00027390 |
| NIKE_00027391.pdf | Re: URGENT ACTION REQUIRED: CFE Rating for Your Direct Report - Kelly Cahill 5/25/17 7:16PM | 3 | NIKE_00027391-7393 |
| NIKE_00027394.pdf | Re: CFE Reviews From Kelly Cahill 5/23/17 | 1 | NIKE_00027394 |
| NIKE_00027395.pdf | Re: CFE Reviews From Kelly Cahill 5/16/17 | 1 | NIKE_00027395 |
| NIKE_00027396.pdf | Re: cafe From Kelly Cahill 5/16/17 7:26PM | 1 | NIKE_00027396 |
| NIKE_00027397.pdf | Re: cafe From Kelly Cahill 5/16/17 5:25PM | 1 | NIKE_00027397 |
| NIKE_00027398.pdf | FY17 CFE Request: Rob Baumann From Kelly Cahill 5/15/17 | 1 | NIKE_00027398 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027399.pdf | FY17 CFE Request: Jennifer Cresswell From Kelly Cahill 5/15/17 | 1 | NIKE_00027399 |
| NIKE_00027400.pdf | FY17 CFE Request: Erin Keane From Kelly Cahill to group 5/8/17 | 1 | NIKE_00027400 |
| NIKE_00027401.pdf | FY17 CFE Request | 1 | NIKE_00027401 |
| NIKE_00027402.pdf | HR - IDP | 1 | NIKE_00027402 |
| NIKE_00027403.pdf | The Core: Competencies at Nike | 1 | NIKE_00027403 |
| NIKE_00027404.pdf | Competencies Self-Assessment | 5 | NIKE_00027404-7408 |
| NIKE_00027409.pdf | IDP Planning This is For You | 19 | N/A |
| NIKE_00027409_Confidential.pptx | IDP Planning This is For You PowerPoint | 18 | N/A |
| NIKE_00027410.pdf | KC CFE | 1 | NIKE_00027410 |
| NIKE_00027411.pdf | Performance Planning 2017 Kelly Cahill with Performance Action Plan Instructions | 7 | NIKE_00027411-7417 |
| NIKE_00027418.pdf | Re: Josh Carter - Kelly Cahill 1/5/17 | 2 | NIKE_00027418-7419 |
| NIKE_00027420.pdf | mid-year To Erin Keane 1/3/17 | 1 | NIKE_00027420 |
| NIKE_00027421.pdf | mid-year To Rob Baumann 12/29/16 | 1 | NIKE_00027421 |
| NIKE_00027422.pdf | mid-year To Jennifer Cresswell 12/29/16 | 1 | NIKE_00027422 |
| NIKE_00027423.pdf | Re: CFE Feedback for Kelly Cahill | 2 | NIKE_00027423-7424 |
| NIKE_00027425.pdf | Re: Cindy Snyder / Mid-Year Review From Kelly Cahill | 1 | NIKE_00027425 |
| NIKE_00027429.pdf | NA Brand - 2X Review - Please Read From Kelly Cahill To Danny Tawiah 10/17/16 | 3 | NIKE_00027429-7431 |
| NIKE_00027432.pdf | Re: Final CFE | 1 | NIKE_00027432 |
| NIKE_00027433.pdf | NA Brand - 2X Review - Please Read From Kelly Cahill to Tim Ramirez 10/17/16 | 3 | NIKE_00027433-7435 |
| NIKE_00027436.pdf | NA Brand - 2X Review - Please Read From Kelly Cahill To Danny Tawiah 10/16/16 | 2 | NIKE_00027436-7437 |
| NIKE_00027438.pdf | NA Brand - 2X Review - Please Read From Kelly Cahill to Jennifer Cresswell and Erin Keane 10/16/16 | 2 | NIKE_00027438-7439 |
| NIKE_00027440_Confidential.xlsx | Blank Priority Table | N/A | N/A |
| NIKE_00027442.pdf | Appt Request: Accepted: 1:1 & CFE Review - updated | 1 | NIKE_00027442 |
| NIKE_00027443.pdf | Appt Request: Accepted: 1:1 & CFE Review - update request | 1 | NIKE_00027443 |
| NIKE_00027444.pdf | Appt Request: Accepted: 1:1 & CFE Review - original | 1 | NIKE_00027444 |
| NIKE_00027445.pdf | Re: CFE Goal-Setting walkthrough From Kelly Cahill 9/30/16 | 2 | NIKE_00027445-7446 |
| NIKE_00027447.pdf | Performance Planning 2017 Kelly Cahill long | 7 | NIKE_00027447-7453 |
| NIKE_00027454.pdf | Re: PSP Questions: WHQ-EHQ - Kelly Cahill 8/10/16 | 2 | NIKE_00027454-7455 |
| NIKE_00027456.pdf | Re: Basketball Org Proposal - NADB From Kelly Cahill 8/9/16 | 5 | NIKE_00027456-7460 |
| NIKE_00027461.pdf | Appt Request: Jada's CFE | 1 | NIKE_00027461 |
| NIKE_00027462.pdf | Re: CFE time - DC | 1 | NIKE_00027462 |
| NIKE_00027463.pdf | Appt Request: Izzy CFE - blank | 1 | NIKE_00027463 |
| NIKE_00027464.pdf | Appt Request: Accepted: Daniel Cogan CFE | 1 | NIKE_00027464 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027465.pdf | <External>Welcome! From HRD 5-31-17 | 1 | NIKE_00027465 |
| NIKE_00027466.pdf | List of Acceptable Documents for I-9 | 1 | NIKE_00027466 |
| NIKE_00027467.pdf | Acceptance Letter for Sarah Cassidy - full offer | 2 | NIKE_00027467-7468 |
| NIKE_00027469.pdf | Acceptance Letter for Sarah Cassidy - email | 1 | NIKE_00027469 |
| NIKE_00027470.pdf | Rob's CFE materials | 1 | NIKE_00027470 |
| NIKE_00027471.pdf | Rob Baumann :: IDP Career Planning Framework | 1 | NIKE_00027471 |
| NIKE_00027472.pdf | Performance Planning 2017 Kelly Cahill short | 6 | NIKE_00027472-7477 |
| NIKE_00027478.pdf | Rob Baumann sent you a folder on Box | 1 | NIKE_00027478 |
| NIKE_00027479.pdf | FY17 CFE Request: Jennifer Cresswell From Emily Dodge 5/26/17 - feedback | 1 | NIKE_00027479 |
| NIKE_00027480.pdf | FY17 CFE Request: Jennifer Cresswell From Emily Dodge 5/26/17 - apology | 1 | NIKE_00027480 |
| NIKE_00027481.pdf | FY17 CFE Request: Jennifer Cresswell From Josh 5/23/17 | 2 | NIKE_00027481-7482 |
| NIKE_00027483.pdf | FY17 CFE Request: Jennifer Cresswell From Geoff White 5/21/17 | 2 | NIKE_00027483-7484 |
| NIKE_00027485.pdf | FY17 CFE Request: Jennifer Cresswell From Tom Kelley 5/21/17 | 2 | NIKE_00027485-7486 |
| NIKE_00027487.pdf | CFE Feedback - Carley Cummings | 1 | NIKE_00027487 |
| NIKE_00027488.pdf | FY17 CFE Request: Rob Baumann From Casey Cotton 5/18/17 | 1 | NIKE_00027488 |
| NIKE_00027489.pdf | FY17 CFE Request: Erin Keane From Matthew Searfus 5/16/17 | 2 | NIKE_00027489-7490 |
| NIKE_00027491.pdf | FY17 CFE Request: Rob Baumann From Nicholas Ahrens from 5/15/17 | 1 | NIKE_00027491 |
| NIKE_00027492.pdf | FY17 CFE Request: Erin Keane From Nathaniel Potts 5/10/17 | 2 | NIKE_00027492-7493 |
| NIKE_00027494.pdf | FY17 CFE Request: Erin Keane From Alex Dubov 5/10/17 | 2 | NIKE_00027494-7495 |
| NIKE_00027496.pdf | Re: FY17 Feedback Request - Jennifer Cresswell 5/10/17 | 1 | NIKE_00027496 |
| NIKE_00027497.pdf | FY17 CFE Request: Erin Keane From Jeremy Bolds | 2 | NIKE_00027497-7498 |
| NIKE_00027499.pdf | ETW Conversion From Erin Keane 5/12/17 | 5 | NIKE_00027499-7503 |
| NIKE_00027504.pdf | Re: FY17 Feedback Request - Rob Baumann 5/8/17 | 1 | NIKE_00027504 |
| NIKE_00027505.pdf | ETW Conversion From Erin Keane 5/9/17 | 4 | NIKE_00027505-7508 |
| NIKE_00027509.pdf | HR Compensation and Benefits: Summary of Benefits | 4 | NIKE_00027509-7512 |
| NIKE_00027513.pdf | Nathaniel Potts Resume | 2 | NIKE_00027513-7514 |
| NIKE_00027515.pdf | Global Performance Rewards Starts Today with CFE to Kelly Cahill 5/8/17 | 3 | NIKE_00027515-7517 |
| NIKE_00027518.pdf | Re: Digital Specialist Offer - Erin Keane 5/2/17 | 2 | NIKE_00027518-7519 |
| NIKE_00027520.pdf | Re: Digital Specialist Offer - Alex Dubov 5/2/17 9:03PM | 2 | NIKE_00027520-7521 |
| NIKE_00027522.pdf | Re: Digital Specialist Offer - Alex Dubov 5/3/17 | 4 | NIKE_00027522-7525 |
| NIKE_00027526.pdf | Re: Digital Specialist Offer - Erin Keane 5/4/17 | 3 | NIKE_00027526-7528 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027529.pdf | Email Re: Update | 3 | NIKE_00027529-7531 |
| NIKE_00027532.pdf | RE: Josh Carter - Tyler Allen 1/5/17 | 2 | NIKE_00027532-7533 |
| NIKE_00027534.pdf | Re: Mid-year - Jessica Cresswell 1/4/17 | 1 | NIKE_00027534 |
| NIKE_00027535.pdf | Re: Mid-year Feedback: Jennifer Crewel | 2 | NIKE_00027535-7536 |
| NIKE_00027537.pdf | Re: Mid-year - Rob Baumann 1/2/17 | 1 | NIKE_00027537 |
| NIKE_00027538.pdf | Managers: Remember to Complete Mid-Year Reviews by January 31 | 2 | NIKE_00027538-7539 |
| NIKE_00027540.pdf | Matt Nelson \| Mid year CFE | 1 | NIKE_00027540 |
| NIKE_00027541.pdf | Re: NA Brand - 2X Review - Please read | 1 | NIKE_00027541 |
| NIKE_00027542.pdf | Cindy Snyder / Mid-Year Review | 1 | NIKE_00027542 |
| NIKE_00027543.pdf | Casey Cotton / Mid-Year Review | 1 | NIKE_00027543 |
| NIKE_00027544.pdf | FW: CFE Feedback for Kelly Cahill | 2 | NIKE_00027544-7545 |
| NIKE_00027547.pdf | Empty Table | 2 | NIKE_00027547 |
| NIKE_00027547_Confidential.xlsx | Empty Table Excel Table | N/A | N/A |
| NIKE_00027548.pdf | NA DTC FALL 2X PAY REVIEW GUIDANCE - changes | 1 | NIKE_00027548 |
| NIKE_00027549.pdf | FW:NA Brand - 2X Review - Please Read | 1 | NIKE_00027549 |
| NIKE_00027550.pdf | Empty Table | 2 | NIKE_00027550 |
| NIKE_00027550_Confidential.xlsx | Empty Excel Table | N/A | N/A |
| NIKE_00027551.pdf | Re :NA Brand - 2X Review - Please Read From Danny Tawiah 10/17/16 | 3 | NIKE_00027551-7553 |
| NIKE_00027554.pdf | Re :NA Brand - 2X Review - Please Read From Tim Ramirez 10/17/16 | 2 | NIKE_00027554-7555 |
| NIKE_00027556.pdf | Re :NA Brand - 2X Review - Please Read From Danny Tawiah 10/16/16 | 2 | NIKE_00027556-7557 |
| NIKE_00027558.pdf | Final CFE | 1 | NIKE_00027558 |
| NIKE_00027559.pdf | Performance Review 2017 Erin Keane | 5 | NIKE_00027559-7563 |
| NIKE_00027564.pdf | Re: CFE Goal-Setting walkthrough From Erin Keane 10/4/16 | 2 | NIKE_00027564-7565 |
| NIKE_00027566.pdf | NABLT New Meeting Offense - Info. | 1 | NIKE_00027566 |
| NIKE_00027567.pdf | North America Brand Leadership New Meeting Offense presentation | 6 | NIKE_00027567-7572 |
| NIKE_00027573.pdf | FW: FLEX ETW Start Confirmation - Alex Dubrov | 2 | NIKE_00027573-7574 |
| NIKE_00027575.pdf | FLEX Manager Guide to Co-Employment | 2 | NIKE_00027575-7576 |
| NIKE_00027577.pdf | Time to Communicate Year-End Rewards - HR Communications 7/26/17 - Kelly Cahill | 2 | NIKE_00027577-7578 |
| NIKE_00027579.pdf | Leadership Potential Assessments (LPAs) due this Friday | 2 | NIKE_00027579-7580 |
| NIKE_00027581.pdf | Leadership Potential Assessments (LPAs) due September 2 | 2 | NIKE_00027581-7582 |
| NIKE_00027583.pdf | Offer Confirmation - Josh Carter | 1 | NIKE_00027583 |
| NIKE_00027584.pdf | Josh Carter's Acceptance Letter | 1 | NIKE_00027584 |
| NIKE_00027585.pdf | Leadership Potential Assessment (LPA) is Live | 3 | NIKE_00027585-7587 |
| NIKE_00027588.pdf | Follow-Up | 2 | NIKE_00027588-7589 |
| NIKE_00027590.pdf | PSP - Please confirm that all PSP awards have been communicated | 1 | NIKE_00027590 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027591.pdf | Re: Izzy CFE | 1 | NIKE_00027591 |
| NIKE_00027592.pdf | PSP Awards Results Now Available - follow up | 3 | NIKE_00027592-7594 |
| NIKE_00027595.pdf | Re: PSP Award Results Now Available - Talking to Your Team | 3 | NIKE_00027595-7597 |
| NIKE_00027598.pdf | CFE Feedback Request - Asmita Chavan | 1 | NIKE_00027598 |
| NIKE_00027599.pdf | Re: DUE ASAP \| Merit and PSP Entries - Monica Ha 6/19/17 4:35AM | 2 | NIKE_00027599-7600 |
| NIKE_00027601.pdf | DUE ASAP \| Merit and PSP Entries | 1 | NIKE_00027601 |
| NIKE_00027602.pdf | Re: CFE Feedback Request - Asmita Chavan From Makini Mask 6/20/17 | 2 | NIKE_00027602-7603 |
| NIKE_00027604.pdf | Re: DUE ASAP \| Merit and PSP Entries from Monica Ha 6/19/17 4:19PM | 3 | NIKE_00027604-7606 |
| NIKE_00027607.pdf | Re: DUE ASAP \| Merit and PSP Entries from Monica Ha 6/19/17 2:38PM | 2 | NIKE_00027607-7608 |
| NIKE_00027609.pdf | Appt Request: Accepted: FY17 CFE | 1 | NIKE_00027609 |
| NIKE_00027610.pdf | Re: URGENT ACTION REQUIRED: CFE Rating for Your Direct Report - Erin Keane 5/25/17 7:01PM | 3 | NIKE_00027610-7612 |
| NIKE_00027613.pdf | CFE Ratings Need to be Entered | 1 | NIKE_00027613 |
| NIKE_00027614.pdf | Re: URGENT ACTION REQUIRED: CFE Rating for Your Direct Report - Erin Keane 5/25/17 7:27PM | 4 | NIKE_00027614-7617 |
| NIKE_00027618.pdf | Re: CFE Reviews From Erin Keane 5/23/17 9:28PM | 1 | NIKE_00027618 |
| NIKE_00027619.pdf | Copy of Nike NA Manger Excellence Newsletter | 5 | NIKE_00027619-7623 |
| NIKE_00027624.pdf | cafe From Lauren Anderson to Kelly Cahill 5/16/17 | 1 | NIKE_00027624 |
| NIKE_00027625.pdf | FCE Feedback: Geoff White | 1 | NIKE_00027625 |
| NIKE_00027626.pdf | CFE Feedback From Jennifer Cresswell 5/15/17 | 1 | NIKE_00027626 |
| NIKE_00027627.pdf | Re: FY17 Feedback Request - Erin Keane 5/5/17 | 1 | NIKE_00027627 |
| NIKE_00027628.pdf | Managers: Complete Mid-Year Reviews by January 31 | 2 | NIKE_00027628-7629 |
| NIKE_00027630.pdf | Appt Request: Check In | 1 | NIKE_00027630 |
| NIKE_00027631.pdf | Re: PSP Questions: WHQ-EHQ - Matt Webster 8/11/16 | 2 | NIKE_00027631-7632 |
| NIKE_00027633.pdf | Re: Basketball Org Proposal - NADB From Danny Tawiah 8/9/16 | 4 | NIKE_00027633-7636 |
| NIKE_00027637.pdf | Appt Request: Accepted: Jada's CFE 8/3/16 11:43 PM | 1 | NIKE_00027637 |
| NIKE_00027638.pdf | Appt Request: Accepted: Jada's CFE 8/3/16 11:18 PM | 1 | NIKE_00027638 |
| NIKE_00027639.pdf | Appt Request: Izzy CFE - with details | 1 | NIKE_00027639 |
| NIKE_00027640.pdf | Time to Communicate Year-End Rewards - HR Communications 7/25/16 - Kelly Cahill | 3 | NIKE_00027640-7642 |
| NIKE_00027643.pdf | Daniel Cogan CFE | 1 | NIKE_00027643 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027644.pdf | NA DTC WHQ Merit and PSP - Personal Pay Statements | 1 | NIKE_00027644 |
| NIKE_00027645.pdf | CFE Feedback for Molly Snyder | 2 | NIKE_00027645-7646 |
| NIKE_00027647.pdf | PSP Information | 1 | NIKE_00027647 |
| NIKE_00027648.pdf | FY16 PSP Brochure | 2 | NIKE_00027648-7649 |
| NIKE_00027650.pdf | FY16 PSP 3-Factor Payout Examples | 2 | NIKE_00027650-7651 |
| NIKE_00027652.pdf | FY16 PSP 2-factor Payout Examples | 2 | NIKE_00027652-7653 |
| NIKE_00027654.pdf | RE: Congratulations! From Tracy Wise 6/28/16 | 3 | NIKE_00027654-7656 |
| NIKE_00027657.pdf | FW: Merit and PSP Results Now Available | 3 | NIKE_00027657-7659 |
| NIKE_00027660.pdf | Merit and PSP Results Now Available | 2 | NIKE_00027660-7661 |
| NIKE_00027662.pdf | RE: Congratulations! From Tracy Wise 6/23/16 | 2 | NIKE_00027662-7663 |
| NIKE_00027664.pdf | RE: Congratulations! From Tracy Wise 6/29/16 | 3 | NIKE_00027664-7666 |
| NIKE_00027667.pdf | FLEX ETW Start Confirmation - Sarah Cassidy | 2 | NIKE_00027667-7668 |
| NIKE_00027669.pdf | FLEX Manager Guide to Co-Employment | 2 | NIKE_00027669-7670 |
| NIKE_00027671.pdf | Re: Daniel FY'16 CFE - Daniel Cogan 6/22/16 9:33PM | 2 | NIKE_00027671-7672 |
| NIKE_00027673.pdf | NA DTC WHQ Merit and PSP Awards Update 6.21.16 | 2 | NIKE_00027673-7674 |
| NIKE_00027675.pdf | Re: Kelly Cahill needs to enter merit and PSP for her teams tomorrow - Cindy King 6/17/16 3:15PM | 2 | NIKE_00027675-7676 |
| NIKE_00027677.pdf | FW: NA DTC WHQ Merit and PSP Awards Timeline From Erick Taft 6/16/16 | 2 | NIKE_00027677-7678 |
| NIKE_00027685.pdf | Re: Kelly Cahill needs to enter merit and PSP for her teams tomorrow - Cindy King 6/17/16 2:49AM | 2 | NIKE_00027685-7686 |
| NIKE_00027687.pdf | Copy of Performance Rewards: Merit & PSP Award Recommendations Start Today | 4 | NIKE_00027687-7690 |
| NIKE_00027691.pdf | RE: NA DTC WHQ Merit and PSP Awards Timeline | 2 | NIKE_00027691-7692 |
| NIKE_00027693.pdf | Re: CFE From Lauren Anderson 6/15/16 4:55PM | 1 | NIKE_00027693 |
| NIKE_00027694.pdf | FW: NA DTC WHQ Merit and PSP Awards Timeline From NA DTC HR 6/15/16 | 2 | NIKE_00027694-7695 |
| NIKE_00027696.pdf | NA DTC WHQ Merit and PSP Awards Timeline | 2 | NIKE_00027696-7697 |
| NIKE_00027698.pdf | FW: Congratulations! From Tracy Wise 5/24/16 | 1 | NIKE_00027698 |
| NIKE_00027699.pdf | Acceptance Letter to Jennifer Cresswell | 1 | NIKE_00027699 |
| NIKE_00027700.pdf | Offer: Band Promotion: June 6, 2016; Req: 00270963; AppID: 9591619 | 2 | NIKE_00027700-7701 |
| NIKE_00027702.pdf | Re: CFE Feedback *Sadbhuja Marsden** From Megan Leisinger 5/19/16 | 1 | NIKE_00027702 |
| NIKE_00027703.pdf | RE: Digital Wholesale Manager 00270963 \| Internal Offer / Band Promotion \| Jenn Cresswell | 3 | NIKE_00027703-7705 |
| NIKE_00027706.pdf | RE: CFE Entries From Erick Taft 5/19/16 | 1 | NIKE_00027706 |
| NIKE_00027707.pdf | CFE Rating Entry B&W | 3 | NIKE_00027707-7709 |
| NIKE_00027710.pdf | RE: CFE Entries From Erick Taft 5/23/16 | 2 | NIKE_00027710-7711 |
| NIKE_00027712.pdf | CFE Entries | 1 | NIKE_00027712 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027713.pdf | Copy of Performance Rewards 2016: CFE Ratings Collection Deadline, Merit & PSP Up Next (June 13-24) | 4 | NIKE_00027713-7716 |
| NIKE_00027717.pdf | Tracy's rating 5/18/16 8:25 PM | 1 | NIKE_00027717 |
| NIKE_00027718.pdf | CFE Entry Progress for the Inline Team | 1 | NIKE_00027718 |
| NIKE_00027719.pdf | FW: Performance Sharing Plan (PSP) News | 2 | NIKE_00027719-7720 |
| NIKE_00027721.pdf | FY18 PSP Plan Changes FAQs | 2 | NIKE_00027721-7722 |
| NIKE_00027723.pdf | Re: FY16 CFE Request: Daniel Cogan - Andrew Samson 5/6/16 | 2 | NIKE_00027723-7724 |
| NIKE_00027725.pdf | RE: FY16CFE Request: Lauren Anderson - Jeremy Bolds 5/12/16 | 2 | NIKE_00027725-7726 |
| NIKE_00027727.pdf | FW: Manger + Kick Off Webinar & Pre-Work Instructions | 2 | NIKE_00027727-7728 |
| NIKE_00027729.pdf | Welcome To Manager+ 4/26-4/28 | 6 | NIKE_00027729-7734 |
| NIKE_00027735.pdf | Manager + Kickoff Webinar April 4, 2016 Session #19 | 16 | NIKE_00027735-7750 |
| NIKE_00027751.pdf | Copy of Performance Rewards Coming Soon | 2 | NIKE_00027751-7752 |
| NIKE_00027753.pdf | Re: FY16 CFE Request - Jennifer Cresswell 5/6/16 | 1 | NIKE_00027753 |
| NIKE_00027754.pdf | Re: FY16CFE Request: Lauren Anderson - Megan Leisinger 5/5/16 | 2 | NIKE_00027754-7755 |
| NIKE_00027756.pdf | Re: Digital Brand Wholesale Manger position | 9 | NIKE_00027756-7764 |
| NIKE_00027765_Confidential.ppt | Nike.com Brand Director Org Chart | 1 | N/A |
| NIKE_00027766.pdf | Re: FY16CFE Request: Kerry Blake - Ashley Camano 5/9/16 | 2 | NIKE_00027766-7767 |
| NIKE_00027768.pdf | Re: FY16CFE Request: Izzy Yasana - Willie Rudman 5/9/16 | 1 | NIKE_00027768 |
| NIKE_00027769.pdf | FY16CFE Request: Lauren Anderson From Jack Gold 5/5/16 | 1 | NIKE_00027769 |
| NIKE_00027770.pdf | Re: FY16 CFE Request - Michael Ricatto 5/5/16 9:34PM | 1 | NIKE_00027770 |
| NIKE_00027771.pdf | Re: today's CFE mtg 5/9/16 6:12 PM | 1 | NIKE_00027771 |
| NIKE_00027772.pdf | FY17 Digital Org | 1 | NIKE_00027772 |
| NIKE_00027773_Confidential.pptx | North America Brand Digital Org Chart PowerPoint | 2 | N/A |
| NIKE_00027774.pdf | Re: FY16 CFE Request - Ashley Allen 5/5/16 | 1 | NIKE_00027774 |
| NIKE_00027775.pdf | CFE (updated referral list) | 1 | NIKE_00027775 |
| NIKE_00027776.pdf | RE: FY16CFE Request: Lauren Anderson - Malia Parker 5/5/16 6:35PM | 2 | NIKE_00027776-7777 |
| NIKE_00027778.pdf | Re: FY16 CFE Request - Izzy Yasana 5/5/16 | 1 | NIKE_00027778 |
| NIKE_00027779.pdf | Re: FY16 CFE Request - Daniel Cogan 5/5/16 | 2 | NIKE_00027779-7780 |
| NIKE_00027781.pdf | Re: FY16 CFE Request - Kerry Blake 5/5/16 | 1 | NIKE_00027781 |
| NIKE_00027782.pdf | Re: QQ: Talent Planning - Pamela Neferkara 5/5/16 | 1 | NIKE_00027782 |
| NIKE_00027783.pdf | Re: FY16 CFE Request: Daniel Cogan - Lauren Anderson 5/6/16 | 1 | NIKE_00027783 |
| NIKE_00027784.pdf | Manager+Kick Off Webinar & Pre-Work Instructions | 1 | NIKE_00027784 |
| NIKE_00027785.pdf | Welcome to Manager+ | 6 | NIKE_00027785-7790 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027791.pdf | Manager + Kickoff Webinar April 4, 2016 Session #19 | 16 | NIKE_00027791-7806 |
| NIKE_00027807.pdf | RE:REMINDER: NA DTC Spring 2X Pay Review Guidance - WHQ - NA DTC HR 2/25/16 | 3 | NIKE_00027807-7809 |
| NIKE_00027810.pdf | FW: Welcome! From Lauren Anderson 2/18/2016 | 2 | NIKE_00027810-7811 |
| NIKE_00027812.pdf | Acceptance Letter for Steve Michaelsen | 2 | NIKE_00027812-7813 |
| NIKE_00027814.pdf | RE:REMINDER: NA DTC Spring 2X Pay Review Guidance - WHQ - NA DTC HR 2/24/16 | 3 | NIKE_00027814-7816 |
| NIKE_00027817.pdf | Re: CFE From Kelly Cahill 1/21/16 | 1 | NIKE_00027817 |
| NIKE_00027818.pdf | Lauren Anderson Goals 2015-2016 | 2 | NIKE_00027818-7819 |
| NIKE_00027820.pdf | Re: CFE From Lauren Anderson 1/21/16 | 1 | NIKE_00027820 |
| NIKE_00027821.pdf | Re: 1:1 - CFEs From Kerry Blake 2/2/16 | 2 | NIKE_00027821-7822 |
| NIKE_00027823.pdf | Copy of Managers: 2X Pay Review System Now Open | 2 | NIKE_00027823-7824 |
| NIKE_00027825.pdf | Re: Managers: Reminder to Complete Mid-Year CFE Discussions by January 31 - Danny Tawiah 1/12/16 | 4 | NIKE_00027825-7828 |
| NIKE_00027829.pdf | 2017 Goals | 5 | NIKE_00027829-7833 |
| NIKE_00027834.pdf | Re: Managers: Reminder to Complete Mid-Year CFE Discussions by January 31 - Jessica Murphy 1/12/16 | 3 | NIKE_00027834-7836 |
| NIKE_00027837.pdf | Fwd.: Managers: Reminder to Complete Mid-Year CFE Discussions by January 32 | 3 | NIKE_00027837-7839 |
| NIKE_00027840.pdf | Re: 1: - CFEs | 3 | NIKE_00027840-7842 |
| NIKE_00027843.pdf | NA DTC Spring 2X Pay Review Guidance - WHQ | 3 | NIKE_00027843-7845 |
| NIKE_00027846.pdf | FW: Happy Holidays and THANK YOU | 1 | NIKE_00027846 |
| NIKE_00027847.pdf | Re: Mid-year CFE for Michael Ricatto | 2 | NIKE_00027847-7848 |
| NIKE_00027849.pdf | FW: CFE Goal Setting | 3 | NIKE_00027849-7851 |
| NIKE_00027855.pdf | Supervisor List PDF | 4 | NIKE_00027855 |
| NIKE_00027855_Confidential.xlsx | Supervisor List Excel File | N/A | N/A |
| NIKE_00027856.pdf | ACTION REQUIRED TODAY \| NA DTC Fall 2X Pay Review from Kris Leis 10/21/15 | 3 | NIKE_00027856-7858 |
| NIKE_00027859.pdf | Supervisor List with Highlighted List | 4 | NIKE_00027859 |
| NIKE_00027859_Confidential.xlsx | Supervisor List with Highlighted List Excel File | N/A | N/A |
| NIKE_00027860.pdf | ACTION REQUIRED TODAY \| NA DTC Fall 2X Pay Review From Monica Ha 10/21/15 | 2 | NIKE_00027860-7861 |
| NIKE_00027862.pdf | URGENT: ACTION REQUIRED TODAY \| NA DTC Fall 2X Pay Review | 2 | NIKE_00027862-7863 |
| NIKE_00027864.pdf | Copy of Get on Base: 2X Pay Review Time is Approaching | 3 | NIKE_00027864-7866 |
| NIKE_00027867.pdf | NA DTC Fall 2X Pay Review Guidance - explanation | 2 | NIKE_00027867-7868 |
| NIKE_00027869.pdf | Copy of 2X Pay System Now Open | 2 | NIKE_00027869-7870 |
| NIKE_00027871.pdf | Re: Ricatto | 2 | NIKE_00027871-7872 |
| NIKE_00027873.pdf | Ricatto | 2 | NIKE_00027873-7874 |
| NIKE_00027875.pdf | North America Nike Women Digital Offense | 1 | NIKE_00027875 |

## DOCUMENTS REVIEWED

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027876.pdf | Manager + session 9 fy16 | 1 | NIKE_00027876 |
| NIKE_00027877.pdf | Copy of Welcome to Manager + | 7 | NIKE_00027877-7883 |
| NIKE_00027884.pdf | Copy of Manager + Kickoff Webinar August 15, 2015 Session 9 FY16 | 17 | NIKE_00027884 |
| NIKE_00027884_Confidential.pptx | Manager + Kickoff Webinar August 15, 2015 Session 9 FY17 PowerPoint | 16 | N/A |
| NIKE_00027885.pdf | RE:NA DTC Leadership Summit - Confirmation for Kelly Cahill | 3 | NIKE_00027885-7887 |
| NIKE_00027888.pdf | Appt Request: CFE: Kelly Cahill - updated (4 seconds later) | 1 | NIKE_00027888 |
| NIKE_00027889.pdf | Appt Request: CFE: Kelly Cahill - updated | 1 | NIKE_00027889 |
| NIKE_00027890.pdf | Appt Request: Daniels FY'16 CFE | 1 | NIKE_00027890 |
| NIKE_00027891.pdf | Copy of Performance Rewards: Merit & PSP Award Recommendations End Friday June 24 | 4 | NIKE_00027891-7894 |
| NIKE_00027895.pdf | RE: 00272946 Digital Wholesale Manager \| External Offer + U band Relo \| Keane, Erin From Tracy Wise | 4 | NIKE_00027895-7898 |
| NIKE_00027899.pdf | FW: Welcome | 1 | NIKE_00027899 |
| NIKE_00027900.pdf | US Geography Relocation Policy, Tier 4 Policy, Band U | 11 | NIKE_00027900-7910 |
| NIKE_00027911.pdf | Acceptance Letter for Erin Keane | 2 | NIKE_00027911-7912 |
| NIKE_00027913.pdf | New Hire Paperwork | 26 | NIKE_00027913-7938 |
| NIKE_00027939.pdf | Copy of Coming Soon: Total Rewards Survey | 2 | NIKE_00027939-7940 |
| NIKE_00027941.pdf | RE: FY16CFE Request: Lauren Anderson - Benjamin Burke 6/1/16 | 1 | NIKE_00027941 |
| NIKE_00027942.pdf | Re: CFE Calibration: U and L bands | 1 | NIKE_00027942 |
| NIKE_00027943.pdf | Appr Request: Kelly + Ashley Weekly | 1 | NIKE_00027943 |
| NIKE_00027944.pdf | Appt Request: to Kelly Cahill from Ashley Allen - 5/4/2016 | 1 | NIKE_00027944 |
| NIKE_00027945.pdf | Appt Request CANCELED: Kelly + Ashley Weekly | 1 | NIKE_00027945 |
| NIKE_00027946.pdf | Appt Request: to Kelly Cahill from Ashley Allen - 6/15/2106 | 1 | NIKE_00027946 |
| NIKE_00027947.pdf | Appt Request: to Kelly Cahill from Ashley Allen - 7/1/2016 | 1 | NIKE_00027947 |
| NIKE_00027948.pdf | Appt Request: to Kelly Cahill from Ashley Allen - 7/20/2106 | 1 | NIKE_00027948 |
| NIKE_00027949.pdf | Appt Request: to Kelly Cahill from Ashley Allen - 8/4/2016 | 1 | NIKE_00027949 |
| NIKE_00027950.pdf | RE: FY16CFE Request: Lauren Anderson - Malia Parker 5/5/16 6:43PM | 2 | NIKE_00027950-7951 |
| NIKE_00027952.pdf | Re: FY16CFE Request: Lauren Anderson - Malia Parker 5/5/16 5:44PM | 1 | NIKE_00027952 |
| NIKE_00027953.pdf | For FY16CFE Request: LA | 2 | NIKE_00027953-7954 |
| NIKE_00027955.pdf | Copy of Re: FY16 CFE Request: Daniel Cogan | 1 | NIKE_00027955 |
| NIKE_00027956.pdf | Automatic reply: FY16 CFE Request: Kerry Blake | 1 | NIKE_00027956 |
| NIKE_00027957.pdf | CFE: Kelly Cahill | 1 | NIKE_00027957 |
| NIKE_00027958.pdf | Re: FY16 CFE Request: Daniel Cogan - David Frank 5/6/16 | 1 | NIKE_00027958 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00027959.pdf | Copy of Managers: Approved 2X Pay Increases Now Available - Review and Communicate Now | 2 | NIKE_00027959-7960 |
| NIKE_00027961.pdf | LAST DAY: NA DTC Spring 2X Pay Review Guidance - WHQ | 3 | NIKE_00027961-7963 |
| NIKE_00027964.pdf | REMINDER: NA DTC Spring 2X Pay Review Guidance - WHQ | 3 | NIKE_00027964-7966 |
| NIKE_00027967.pdf | PSP Calculations | 1 | NIKE_00027967 |
| NIKE_00027968.pdf | FY 16 PSP 2-Factor Payout Examples | 2 | NIKE_00027968-7969 |
| NIKE_00027970.pdf | KC Updates: 7/4 | 5 | NIKE_00027970-7974 |
| NIKE_00027975.pdf | Re: Congratulations! From Kelly Cahill 6/28/16 | 4 | NIKE_00027975-7978 |
| NIKE_00027979.pdf | Copy of Logo | 1 | NIKE_00027979 |
| NIKE_00027980.pdf | Re: CFE this Week? From Kelly Cahill 6/22/16 | 1 | NIKE_00027980 |
| NIKE_00027981.pdf | Appt Request: Accepted: 1:1 Touch base with Izzy | 1 | NIKE_00027981 |
| NIKE_00027982.pdf | RE: 00272946 Digital Wholesale Manager \| External Offer + U band Relo \| Keane, Erin From Kelly Cahill | 2 | NIKE_00027982-7983 |
| NIKE_00027984.pdf | Copy of Logo | 1 | NIKE_00027984 |
| NIKE_00027985.pdf | RE: 00270963 Internal Offer/Band Promotion \| Jenn Cresswell From Kelly Cahill 5/21/16 | 4 | NIKE_00027985-7988 |
| NIKE_00027989.pdf | Copy of Logo | 1 | NIKE_00027989 |
| NIKE_00027990.pdf | Re: CFE Entries From Kelly Cahill 5/19/16 | 1 | NIKE_00027990 |
| NIKE_00027993.pdf | Re: CFE Feedback *Sadbhuja Marsden** From Kelly Cahill 5/19/16 | 1 | NIKE_00027993 |
| NIKE_00027994.pdf | FW: PSP Calculations | 1 | NIKE_00027994 |
| NIKE_00027995.pdf | FY16 PSP 2-Factor Payout Examples | 2 | NIKE_00027995-7996 |
| NIKE_00027997.pdf | QQ: Talent Planning | 1 | NIKE_00027997 |
| NIKE_00027998.pdf | FY16CFE Request: Kerry Blake | 2 | NIKE_00027998-7999 |
| NIKE_00028000.pdf | Re: FY16 CFE Request: Daniel Cogan - Kelly Cahill 5/6/16 | 2 | NIKE_00028000-8001 |
| NIKE_00028002.pdf | RE: FY16CFE Request: Lauren Anderson - Kelly Cahill 5/5/16 | 2 | NIKE_00028002-8003 |
| NIKE_00028004.pdf | FY16CFE Request: Lauren Anderson to Malia Parker 5/5/16 | 1 | NIKE_00028004 |
| NIKE_00028005.pdf | FY16CFE Request: Lauren Anderson To Megan Leisinger 5/5/16 | 1 | NIKE_00028005 |
| NIKE_00028006.pdf | FY16CFE Request: Lauren Anderson To Benjamin Burke 5/5/2016 | 1 | NIKE_00028006 |
| NIKE_00028007.pdf | FY16CFE Request: Lauren Anderson To Jeremy Bolds 5/5/16 | 1 | NIKE_00028007 |
| NIKE_00028008.pdf | FY16CFE Request: Lauren Anderson To Jack Gold 5/5/16 | 1 | NIKE_00028008 |
| NIKE_00028009.pdf | FY16CFE Request: Izzy Yasana To Michael T Goodman | 1 | NIKE_00028009 |
| NIKE_00028010.pdf | Re: Digital Brand Wholesales Manager Position | 12 | NIKE_00028010-8021 |
| NIKE_00028022.pdf | Jennifer Caray Job Position Information | 1 | NIKE_00028022 |
| NIKE_00028023.pdf | FY16CFE Request: Izzy Yasana to Nate Dolce | 1 | NIKE_00028023 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00028024.pdf | FY16CFE Request: Izzy Yasana To Willie Rudman | 1 | NIKE_00028024 |
| NIKE_00028025.pdf | FW: FY16CFE Request: Daniel Cogan From Kelly Cahill to Lauren Anderson 5/5/16 | 1 | NIKE_00028025 |
| NIKE_00028026.pdf | FW: FY16CFE Request: Daniel Cogan From Kelly Cahill to Andrew Samson 5/5/16 | 2 | NIKE_00028026-8027 |
| NIKE_00028028.pdf | FY16CFE Request: Daniel Cogan To Benjamin Burke | 1 | NIKE_00028028 |
| NIKE_00028029.pdf | FY16CFE Request: Daniel Cogan To David Frank | 1 | NIKE_00028029 |
| NIKE_00028030.pdf | FY16CFE Request: Daniel Cogan To Andy Miguel | 1 | NIKE_00028030 |
| NIKE_00028031.pdf | FY16CFE Request: Daniel Cogan To Andrew Samson | 1 | NIKE_00028031 |
| NIKE_00028032.pdf | FY16CFE Request: Kerry Blake To Ashley Camano | 1 | NIKE_00028032 |
| NIKE_00028033.pdf | FY16CFE Request: Kerry Blake To Brittany Shelton | 1 | NIKE_00028033 |
| NIKE_00028034.pdf | FY16CFE Request: Kerry Blake To Shaun Hancock | 1 | NIKE_00028034 |
| NIKE_00028035.pdf | FY16 CFE Request | 1 | NIKE_00028035 |
| NIKE_00028036.pdf | Re: QQ: Talent Planning - Kelly Cahill 5/5/16 | 1 | NIKE_00028036 |
| NIKE_00028037.pdf | Re: CFE: Anderson | 2 | NIKE_00028037-8038 |
| NIKE_00028039.pdf | Copy of Tell us about your experience with Talent Acquisition - final reminder 5/3/16 | 2 | NIKE_00028039-8040 |
| NIKE_00028041.pdf | Copy of Tell us about your experience with Talent Acquisition - reminder 4/18/16 | 2 | NIKE_00028041-8042 |
| NIKE_00028043.pdf | Copy of Tell us about your experience with Talent Acquisition - reminder 4/26/16 | 2 | NIKE_00028043-8044 |
| NIKE_00028045.pdf | Appt Request: CFE: Kelly Cahill - original | 1 | NIKE_00028045 |
| NIKE_00028046.pdf | Kelly Cahill: resignation effective immediately | 1 | NIKE_00028046 |
| NIKE_00028047.pdf | Re: DUE ASAP \| Merit and PSP Entries - Kelly Cahill 6/19/17 12:35AM | 2 | NIKE_00028047-8048 |
| NIKE_00028049.pdf | Appt Request: 1:1 - CFE Review - 10/12/16 | 1 | NIKE_00028049 |
| NIKE_00028050.pdf | Performance Review 2017 Kelly Cahill Version 2 | 5 | NIKE_00028050-8054 |
| NIKE_00028055.pdf | Appt Request: Touchbase / Transition Planning with note | 1 | NIKE_00028055 |
| NIKE_00028056.pdf | RE: <External> Kenneth Matias invited you to "Career planning discussion". | 2 | NIKE_00028056-8057 |
| NIKE_00028058.pdf | Re: SP19/SU19 On-Site Material Proto | 4 | NIKE_00028058-8061 |
| NIKE_00028062.pdf | Asia on-site agenda | 1 | NIKE_00028062 |
| NIKE_00028063_Confidential.pptx | Jordan April Asia On-Site PowerPoint | 1 | N/A |
| NIKE_00028064.pdf | Jordan On-Site: SP19 Futures & Seasonal CTC | 4 | NIKE_00028064 |
| NIKE_00028064_Confidential.xlsx | Jordan On-Site: SP19 Futures & Seasonal CTC Excel Table | N/A | N/A |
| NIKE_00028065.pdf | FW: <External> Jared Adam Brandt | 3 | NIKE_00028065-8067 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00028068.pdf | Re: Happy Mothers Day - Jared Brandt 5/17/17 6:01AM | 2 | NIKE_00028068-8069 |
| NIKE_00028070.pdf | Re: Happy Mothers Day - Jared Brandt 5/17/17 5:25AM | 1 | NIKE_00028070 |
| NIKE_00028071.pdf | Re: women's DII - Betsy Parker 6/27/17 | 2 | NIKE_00028071-8072 |
| NIKE_00028073.pdf | Re: Happy Mothers Day 2 - Jared Brandt 5/17/17 5:07AM | 1 | NIKE_00028073 |
| NIKE_00028074.pdf | Welcome! From Alycia Gonzalez 10/6/2017 | 2 | NIKE_00028074-8075 |
| NIKE_00028076.pdf | Copy of Re: Happy Mothers day weekend! | 4 | NIKE_00028076-8079 |
| NIKE_00028080.pdf | Copy of FY17 Performance Sharing Plan News - Global Jordan Brand | 2 | NIKE_00028080-8081 |
| NIKE_00028082.pdf | Re: Happy Mothers day weekend! - Lindsay Gates 5/14/17 1:39AM | 2 | NIKE_00028082-8083 |
| NIKE_00028084.pdf | Re: Happy Mothers day weekend! - Lindsay Gates 5/14/17 1:18AM | 2 | NIKE_00028084-8085 |
| NIKE_00028086.pdf | Re: Quotes - Jared Brandt 5/19/17 6:58AM | 2 | NIKE_00028086-8087 |
| NIKE_00028088.pdf | Re: Jared Brandt - CFE feedback - John Burlo 5/18/17 | 2 | NIKE_00028088-8089 |
| NIKE_00028090.pdf | Re: Pineapple face - Jared Brandt 5/24/17 7:07AM | 1 | NIKE_00028090 |
| NIKE_00028091.pdf | Re: Happy Mothers Day 2 - Jared Brandt 5/17/17 7:15AM | 2 | NIKE_00028091-8092 |
| NIKE_00028093.pdf | HR Email Contact for Sexism complaint Reference #170321-000965 | 1 | NIKE_00028093 |
| NIKE_00028094.pdf | Re: Welcome! From Genevieve Krietemeyer 10/9/2017 | 2 | NIKE_00028094-8095 |
| NIKE_00028096.pdf | Re: Welcome! From Kenny Matias 10/12/2017 | 2 | NIKE_00028096-8097 |
| NIKE_00028098.pdf | Re: GFA Move - Tiara Cline 10/11/17 | 3 | NIKE_00028098-8100 |
| NIKE_00028101.pdf | Conversation Follow Up | 1 | NIKE_00028101 |
| NIKE_00028102.pdf | Re: GFA Move - Drake Ramberg 10/11/17 | 2 | NIKE_00028102-8103 |
| NIKE_00028104.pdf | Re: Welcome! From Kenny Matias 10/6/2017 | 1 | NIKE_00028104 |
| NIKE_00028107.pdf | Re: Conversation Follow Up - Devon Burt 10/16/17 | 2 | NIKE_00028107-8108 |
| NIKE_00028109.pdf | Diversity & Inclusion Update | 3 | NIKE_00028109-8111 |
| NIKE_00028112.pdf | Medical Leave of Absence (Reference # 180404-001356 | 1 | NIKE_00028112 |
| NIKE_00028113.pdf | Re: Medical | 1 | NIKE_00028113 |
| NIKE_00028114.pdf | Copy of Letter concerning Lindsay Gates not being allowed to Return to work by her Doctor | 1 | NIKE_00028114 |
| NIKE_00028116.pdf | Copy of Medical Leave of Absence Reference #180404-001356 | 1 | NIKE_00028116 |
| NIKE_00028117.pdf | Re: Bank From Jared Brandt 5/21/17 5:07AM | 124 | NIKE_00028117-8240 |
| NIKE_00028241.pdf | Re: Bank From Jared Brandt 5/21/17 3:42AM | 119 | NIKE_00028241-8359 |
| NIKE_00028360.pdf | Re: Bank From Jared Brandt 5/21/17 3:20AM | 4 | NIKE_00028360-8363 |
| NIKE_00028364.pdf | Re: Black label From Jared Brandt 5/20/17 6:35AM | 38 | NIKE_00028364-8401 |
| NIKE_00028402.pdf | Re: Black label From Jared Brandt 5/20/17 6:27AM | 28 | NIKE_00028402-8429 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00028430.pdf | Re: Black label From Jared Brandt 5/20/17 6:25AM | 28 | NIKE_00028430-8457 |
| NIKE_00028458.pdf | Re: Black label From Jared Brandt 5/20/17 5:43AM | 24 | NIKE_00028458-8481 |
| NIKE_00028482.pdf | Re: Black label From Jared Brandt 5/20/17 5:42AM | 23 | NIKE_00028482-8504 |
| NIKE_00028505.pdf | Re: Black label From Jared Brandt 5/20/17 5:41AM | 21 | NIKE_00028505-8525 |
| NIKE_00028526.pdf | Re: Black label From Jared Brandt 5/20/17 5:19AM | 16 | NIKE_00028526-8541 |
| NIKE_00028542.pdf | Appt Request: Touchbase / Transition Planning | 1 | NIKE_00028542 |
| NIKE_00028543.pdf | Jared Brant - 360 Feedback | 1 | NIKE_00028543 |
| NIKE_00028544.pdf | Medical | 1 | NIKE_00028544 |
| NIKE_00028545.pdf | Leave of Absence | 1 | NIKE_00028545 |
| NIKE_00028546.pdf | Re: Expense | 2 | NIKE_00028546-8547 |
| NIKE_00028548.pdf | Fwd.: Reminder: Upcoming Travel 08/12/2017 (LDZLYE) | 7 | NIKE_00028548-8554 |
| NIKE_00028555.pdf | Re: PTO and time off | 2 | NIKE_00028555-8556 |
| NIKE_00028557.pdf | Job recruiter Info | 2 | NIKE_00028557-8558 |
| NIKE_00028559.pdf | Re: <External> FW: travel 12aug | 6 | NIKE_00028559-8564 |
| NIKE_00028565.pdf | Concept PR's | 1 | NIKE_00028565 |
| NIKE_00028566.pdf | Re: GFA move - Lindsay Gates 10/11/17 | 2 | NIKE_00028566-8567 |
| NIKE_00028568.pdf | Re: Conversation Follow Up - Lindsay Gates 10/11/17 | 2 | NIKE_00028568-8569 |
| NIKE_00028570.pdf | Golf Interview Follow Up | 1 | NIKE_00028570 |
| NIKE_00028571.pdf | Lindsay Gates Resume | 1 | NIKE_00028571 |
| NIKE_00028572.pdf | Re: Conversation Follow Up - Lindsay Gates 10/16/17 | 2 | NIKE_00028572-8573 |
| NIKE_00028574.pdf | Re: women's DII - Lindsay Gates 6/27/17 | 2 | NIKE_00028574-8575 |
| NIKE_00028576.pdf | Re: FA18 Benny styles: DC | 1 | NIKE_00028576 |
| NIKE_00028577.pdf | Re: Welcome! From Lindsay Gates 10/6/2017 | 2 | NIKE_00028577-8578 |
| NIKE_00028579.pdf | Re: Jared Brandt - CFE feedback - Lindsay Gates 5/12/17 | 2 | NIKE_00028579-8580 |
| NIKE_00028581.pdf | Re: Jared Brandt - CFE feedback - Lindsay Gates 5/10/17 | 1 | NIKE_00028581 |
| NIKE_00028582.pdf | Re: Jared Brandt - 360 feedback - Lindsay Gates 1/30/17 7:51PM | 2 | NIKE_00028582-8583 |
| NIKE_00028584.pdf | Re: Jared Brandt - 360 feedback - Lindsay Gates 1/27/17 | 2 | NIKE_00028584-8585 |
| NIKE_00028586.pdf | Re: Pineapple face - Lindsay Gates 5/24/17 2:26PM | 1 | NIKE_00028586 |
| NIKE_00028587.pdf | Re: Bank from Lindsay Gates 5/21/17 3:05AM | 4 | NIKE_00028587-8590 |
| NIKE_00028591.pdf | Re: Bank from Lindsay Gates 5/21/17 3:34AM | 4 | NIKE_00028591-8594 |
| NIKE_00028595.pdf | Re: Bank from Lindsay Gates 5/21/17 4:38AM | 121 | NIKE_00028595-8715 |
| NIKE_00028716.pdf | Re: Black label From Lindsay Gates 5/20/17 6:50AM | 42 | NIKE_00028716-8757 |
| NIKE_00028758.pdf | Re: Quotes | 2 | NIKE_00028758-8759 |
| NIKE_00028760.pdf | Re: Black label From Lindsay Gates 5/20/17 6:32AM | 31 | NIKE_00028760-8790 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00028791.pdf | Re: Black label From Lindsay Gates 5/20/17 5:13AM | 10 | NIKE_00028791-8800 |
| NIKE_00028801.pdf | Re: Black label From Lindsay Gates 5/20/17 5:28AM | 18 | NIKE_00028801-8818 |
| NIKE_00028819.pdf | Re: Black label From Lindsay Gates 5/20/17 5:30AM | 21 | NIKE_00028819-8839 |
| NIKE_00028840.pdf | Re: Black Label From Jared Brandt 5/20/17 5:50 AM | 26 | NIKE_00028840-8865 |
| NIKE_00028866.pdf | Re: Hi & referral.. | 1 | NIKE_00028866 |
| NIKE_00028867.pdf | Re: Happy Mothers Day 2 - Lindsay Gates 5/14/17 7:56AM | 2 | NIKE_00028867-8868 |
| NIKE_00028869.pdf | Re: Happy Mothers Day 2 - Lindsay Gates 5/14/17 6:04AM | 2 | NIKE_00028869-8870 |
| NIKE_00028871.pdf | Re: Happy Mothers Day 2 - Lindsay Gates 5/14/17 5:34AM | 1 | NIKE_00028871 |
| NIKE_00028872.pdf | Re: Happy Mothers Day 2 - Lindsay Gates 5/14/17 5:17AM | 1 | NIKE_00028872 |
| NIKE_00028873.pdf | Re: Happy Mothers weekend! - Lindsay Gates 5/14/17 4:13AM | 3 | NIKE_00028873-8875 |
| NIKE_00028876.pdf | Re: Happy Mothers weekend! - Lindsay Gates 5/14/17 3:29AM | 2 | NIKE_00028876-8877 |
| NIKE_00028878.pdf | Re: Happy Mothers weekend! - - Lindsay Gates 5/14/17 1:04AM | 2 | NIKE_00028878-8879 |
| NIKE_00028880.pdf | Re: Jared Brandt - 360 feedback- Lindsay Gates 1/30/17 7:33PM | 2 | NIKE_00028880-8881 |
| NIKE_00028882.pdf | Re: <External> Check out Trulia for 16223 NW Ashfield Dr, Beaverton OR 97006 | 1 | NIKE_00028882 |
| NIKE_00028883.pdf | Re: <External> Check out Trulia for 16223 NW Ashfield Dr, Beaverton OR 97007 From Lindsay Gates | 1 | NIKE_00028883 |
| NIKE_00028884.pdf | Re: <External> Check out Trulia for 15110 NW Blaze Ter, , Beaverton OR 97006 From Lindsay Gates | 1 | NIKE_00028884 |
| NIKE_00028885.pdf | Re: <External> Check out Trulia for17210 NW Gables Creek Ln, Beaverton OR 97006 From Lindsay Gates | 1 | NIKE_00028885 |
| NIKE_00028886.pdf | Re: <External> Check out Trulia for 16593 NW Rossetta St, Portland OR 97229 From Lindsay Gates | 1 | NIKE_00028886 |
| NIKE_00028887.pdf | Re: <External> Check out Trulia for 17412 SW Stark St, Beaverton OR 97006 From Lindsay Gates | 1 | NIKE_00028887 |
| NIKE_00028888.pdf | Re: <External> Check out Trulia for 18932 NW Park Ridge Way, Hillsboro OR 97006 From Lindsay Gates | 1 | NIKE_00028888 |
| NIKE_00028889.pdf | Re: <External> Canceled - Viewing for Jared Brandt for 10165 SW Crestwood Dr. @ Sat Jul 8, 2017 11:30am-12:00pm | 1 | NIKE_00028889 |
| NIKE_00028890.pdf | Re: Bank from Lindsay Gates 5/21/17 1:09AM | 4 | NIKE_00028890-8893 |
| NIKE_00028894.pdf | Re: Bank from Lindsay Gates 5/20/17 9:36PM | 2 | NIKE_00028894-8895 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00028896.pdf | Re: Bank from Lindsay Gates 5/20/17 10:12PM | 3 | NIKE_00028896-8898 |
| NIKE_00028899.pdf | Re: Bank from Lindsay Gates 5/20/17 11:13PM | 3 | NIKE_00028899-8901 |
| NIKE_00028902.pdf | Re: Bank from Lindsay Gates 5/20/17 11:45PM | 3 | NIKE_00028902-8904 |
| NIKE_00028905.pdf | Re: Bank from Lindsay Gates 5/21/17 12:08AM | 3 | NIKE_00028905-8907 |
| NIKE_00028908.pdf | Re: Bank from Lindsay Gates 5/21/17 12:23AM | 3 | NIKE_00028908-8910 |
| NIKE_00028911.pdf | Re: Bank from Lindsay Gates 5/21/17 12:50AM | 3 | NIKE_00028911-8913 |
| NIKE_00028914.pdf | Re: Bank from Lindsay Gates 5/21/17 1:59AM | 4 | NIKE_00028914-8917 |
| NIKE_00028918.pdf | Re: Rocky Balboa - Lindsay Gates 5/15/17 4:48AM | 2 | NIKE_00028918-8919 |
| NIKE_00028920.pdf | Re: Rocky Balboa - Lindsay Gates 5/15/17 4:47AM 2 | 2 | NIKE_00028920-8921 |
| NIKE_00028922.pdf | Re: Rocky Balboa - Lindsay Gates 5/15/17 4:39AM | 2 | NIKE_00028922-8923 |
| NIKE_00028924.pdf | Re: Rocky Balboa - Lindsay Gates 5/15/17 4:33AM | 1 | NIKE_00028924 |
| NIKE_00028925.pdf | Re: Happy Mothers weekend! - Lindsay Gates 5/14/17 12:54AM | 1 | NIKE_00028925 |
| NIKE_00028926.pdf | Re: Happy Mothers weekend! - Lindsay Gates 5/14/17 7:56AM | 1 | NIKE_00028926 |
| NIKE_00028927.pdf | Re: Happy Mothers weekend! - Lindsay Gates 5/14/17 11:59AM | 1 | NIKE_00028927 |
| NIKE_00028928.mov | Re: Happy Mothers weekend! Video of meat in grocery store | N/A | N/A |
| NIKE_00028929.pdf | iPhone Conversation 5/13/17 1 | 1 | NIKE_00028929 |
| NIKE_00028930.pdf | Re: Rocky Balboa - Jared Brandt 5/15/17 5:01AM | 3 | NIKE_00028930-8932 |
| NIKE_00028933.pdf | Re: Rocky Balboa - Jared Brandt 5/15/17 4:40AM | 2 | NIKE_00028933-8934 |
| NIKE_00028935.pdf | Re: Rocky Balboa - Jared Brandt 5/15/17 4:38AM | 1 | NIKE_00028935 |
| NIKE_00028936.pdf | Re: Rocky Balboa - Jared Brandt 5/15/17 4:21AM | 1 | NIKE_00028936 |
| NIKE_00028937.pdf | Re: Happy Mothers weekend! - Jared Brandt 5/14/17 12:55AM | 1 | NIKE_00028937 |
| NIKE_00028938.pdf | Re: Happy Mothers weekend!- Jared Brandt 5/14/17 12:47AM | 1 | NIKE_00028938 |
| NIKE_00028939.pdf | Re: Happy Mothers weekend! - Jared Brandt 5/14/17 12:21AM | 1 | NIKE_00028939 |
| NIKE_00028940.pdf | Re: Happy Mothers weekend! - Jared Brandt 5/13/17 7:59AM | 1 | NIKE_00028940 |
| NIKE_00028941.pdf | Re: Leather - Jared Brandt 5/26/17 3:19AM | 1 | NIKE_00028941 |
| NIKE_00028942.pdf | Re: <External> Check out Trulia for 18932 NW Park Ridge Way, Hillsboro OR 97006 From Jared Brandt | 1 | NIKE_00028942 |
| NIKE_00028943.pdf | Re: <External> Check out Trulia for 17412 SW Stark St, Beaverton OR 97006 From Jared Brandt | 1 | NIKE_00028943 |
| NIKE_00028944.pdf | Re: <External> Check out Trulia for 16593 NW Rossetta St, Portland OR 97229 From Jared Brandt | 1 | NIKE_00028944 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00028945.pdf | Re: <External> Check out Trulia for17210 NW Gables Creek Ln, Beaverton OR 97006 From Jared Brandt | 1 | NIKE_00028945 |
| NIKE_00028946.pdf | RE: Bank from Jared Brandt 5/21/17 2:06AM | 4 | NIKE_00028946-8949 |
| NIKE_00028950.pdf | Re: <External> Check out Trulia for 15110 NW Blaze Ter, , Beaverton OR 97006 From Jared Brandt | 1 | NIKE_00028950 |
| NIKE_00028951.pdf | RE: Bank from Jared Brandt 5/21/17 2:03AM | 4 | NIKE_00028951-8954 |
| NIKE_00028955.pdf | Re: <External> Check out Trulia for 16003 NW Hildago Ln, Portland OR 97229 | 1 | NIKE_00028955 |
| NIKE_00028956.pdf | Re: <External> Check out Trulia for 16223 NW Ashfield Dr, Beaverton OR 97007 From Jared Brandt | 1 | NIKE_00028956 |
| NIKE_00028957.pdf | RE: Bank from Jared Brandt 5/21/17 1:41AM | 4 | NIKE_00028957-8960 |
| NIKE_00028961.pdf | RE: Bank from Jared Brandt 5/21/17 12:05AM | 3 | NIKE_00028961-8963 |
| NIKE_00028964.pdf | Re: <External> Check out Trulia for 675 NW 123rd Ave, Portland OR 97229 | 1 | NIKE_00028964 |
| NIKE_00028965.pdf | RE: Bank from Jared Brandt 5/21/17 1:21AM | 4 | NIKE_00028965-8968 |
| NIKE_00028969.pdf | Re: <External> Check out Trulia for 17139 NW Gold Canyon Ln, Beaverton OR 97006 | 1 | NIKE_00028969 |
| NIKE_00028970.pdf | RE: Bank from Jared Brandt 5/21/17 1:07AM | 3 | NIKE_00028970-8972 |
| NIKE_00028973.pdf | RE: Bank from Jared Brandt 5/21/17 1:00AM | 3 | NIKE_00028973-8975 |
| NIKE_00028976.pdf | RE: Bank from Jared Brandt 5/21/17 1:12AM | 1 | NIKE_00028976 |
| NIKE_00028977.pdf | Copy of YOLO saying | 1 | NIKE_00028977 |
| NIKE_00028978.pdf | Re: Bank - JB | 3 | NIKE_00028978-8980 |
| NIKE_00028981.pdf | RE: Bank from Jared Brandt 5/21/17 12:57AM | 3 | NIKE_00028981-8983 |
| NIKE_00028984.pdf | RE: Bank from Jared Brandt 5/20/17 9:54PM | 2 | NIKE_00028984-8985 |
| NIKE_00028986.pdf | RE: Bank from Jared Brandt 5/21/17 12:40AM | 3 | NIKE_00028986-8988 |
| NIKE_00028989.pdf | RE: Bank from Jared Brandt 5/21/17 12:18AM | 3 | NIKE_00028989-8991 |
| NIKE_00028992.pdf | RE: Bank from Jared Brandt 5/21/17 12:16AM | 3 | NIKE_00028992-8994 |
| NIKE_00028995.pdf | Macy's - Shop Fashion Clothing & Accessories - Official Site - Macys.com | 1 | NIKE_00028995 |
| NIKE_00028996.pdf | Re: Rocky Balboa - Lindsay Gates 5/15/17 4:47AM 1 | 2 | NIKE_00028996-8997 |
| NIKE_00028998.pdf | Happy Mothers Day 2 | 1 | NIKE_00028998 |
| NIKE_00028999.pdf | Appt Request Accepted: Packing | 1 | NIKE_00028999 |
| NIKE_00029000.pdf | Appt Request: PR Updates | 1 | NIKE_00029000 |
| NIKE_00029001.pdf | Appt Request: FA18 Suits | 1 | NIKE_00029001 |
| NIKE_00029002.pdf | Appt Request Accepted: Future Islands | 1 | NIKE_00029002 |
| NIKE_00029003.pdf | Appt Request Accepted: lunch time | 1 | NIKE_00029003 |
| NIKE_00029004.pdf | Appt Request: Email - Occurs Every Wednesday and Thursday | 1 | NIKE_00029004 |
| NIKE_00029005.pdf | Appt Time: 5/24/17 11 pm | 1 | NIKE_00029005 |
| NIKE_00029006.pdf | Appt Time: 5/25/17 11 pm | 1 | NIKE_00029006 |
| NIKE_00029007.pdf | Appt Request: RESEARCH | 1 | NIKE_00029007 |
| NIKE_00029008.pdf | Appt Request: Declined: Athletic Yoga | 1 | NIKE_00029008 |
| NIKE_00029009.pdf | Appt Request: FA18 Track Suits / Wings Classic fit Session (Design only review) | 1 | NIKE_00029009 |
| NIKE_00029010.pdf | Appt Request: SP19 CAM fit Session (Design only review) | 1 | NIKE_00029010 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029011.pdf | Appt Request: LOCAL RESEARCH | 1 | NIKE_00029011 |
| NIKE_00029012.pdf | Appt Request: BLAZE! | 1 | NIKE_00029012 |
| NIKE_00029013.pdf | Appt Request: 5 suit review options. | 1 | NIKE_00029013 |
| NIKE_00029014.pdf | Appt Request: Benny Mesh Update | 1 | NIKE_00029014 |
| NIKE_00029015.pdf | Appt Request: BLAZE! Round 2 to Lindsay Gates and Jared Brandt | 1 | NIKE_00029015 |
| NIKE_00029016.pdf | Appt Request: FA19 JSW ideating | 1 | NIKE_00029016 |
| NIKE_00029017.pdf | Re: in case you need it | 1 | NIKE_00029017 |
| NIKE_00029018.pdf | Appt Request: JSW- SP19 SOP Substitute materials for P2 | 1 | NIKE_00029018 |
| NIKE_00029019.pdf | Re: This is actually kinda legit 4 once - Lindsay Gates 5/20/17 3:23AM | 1 | NIKE_00029019 |
| NIKE_00029020.pdf | Re: Dinner - Lindsay Gates 5/19/17 4:26AM | 1 | NIKE_00029020 |
| NIKE_00029021.pdf | Re: Dinner - Lindsay Gates 5/19/17 5:21AM | 2 | NIKE_00029021-9022 |
| NIKE_00029023.pdf | Re: Quotes - Lindsay Gates 5/19/17 5:30AM | 1 | NIKE_00029023 |
| NIKE_00029024.pdf | Re: Shorts - Lindsay Gates 5/27/17 4:42AM | 1 | NIKE_00029024 |
| NIKE_00029025.pdf | Re: Sop - Lindsay Gates 5/23/17 2:26AM 2 | 1 | NIKE_00029025 |
| NIKE_00029026.pdf | Re: Sop - Lindsay Gates 5/23/17 2:26AM 1 | 1 | NIKE_00029026 |
| NIKE_00029027.pdf | Re: Sop - Lindsay Gates 5/23/17 2:24AM | 1 | NIKE_00029027 |
| NIKE_00029028.pdf | Re: Dinner - Lindsay Gates 5/19/17 5:42AM | 1 | NIKE_00029028 |
| NIKE_00029029.pdf | Re: Quotes - Lindsay Gates 5/19/17 5:48AM | 2 | NIKE_00029029-9030 |
| NIKE_00029031.pdf | Re: Sop - Lindsay Gates 5/23/17 2:16AM | 1 | NIKE_00029031 |
| NIKE_00029032.pdf | Re: Shorts - Lindsay Gates 5/27/17 4:22AM | 1 | NIKE_00029032 |
| NIKE_00029033.pdf | Re: Green Label - Lindsay Gates 5/17/17 4:42AM | 2 | NIKE_00029033-9034 |
| NIKE_00029035.pdf | Picture of a Book Page #1 | 1 | NIKE_00029035 |
| NIKE_00029036.pdf | Re: Green Label - Lindsay Gates 5/17/17 4:36AM | 1 | NIKE_00029036 |
| NIKE_00029037.pdf | Re: Green Label - Lindsay Gates 5/17/17 4:32AM | 1 | NIKE_00029037 |
| NIKE_00029038.pdf | Re: Leather - Lindsay Gates 5/26/17 4:10AM | 1 | NIKE_00029038 |
| NIKE_00029039.pdf | Re: Green Label - Lindsay Gates 5/17/17 4:30AM | 1 | NIKE_00029039 |
| NIKE_00029040.pdf | Re: Green Label - Lindsay Gates 5/17/17 4:29AM | 1 | NIKE_00029040 |
| NIKE_00029041.pdf | Picture of a Book Page #2 | 1 | NIKE_00029041 |
| NIKE_00029042.pdf | iPhone Conversation 5/13/172 | 1 | NIKE_00029042 |
| NIKE_00029043.pdf | Re: Beet burgs From Lindsay Gates 5/22/17 2:39PM | 2 | NIKE_00029043-9044 |
| NIKE_00029045.pdf | Re: Green Label - Lindsay Gates 5/17/17 4:28AM | 1 | NIKE_00029045 |
| NIKE_00029046.pdf | Re: Green Label - Lindsay Gates 5/17/17 4:26AM | 1 | NIKE_00029046 |
| NIKE_00029047.pdf | Re: Green Label - Lindsay Gates 5/17/17 4:17AM | 1 | NIKE_00029047 |
| NIKE_00029048.pdf | Re: Leather - Lindsay Gates 5/26/17 3:46AM | 1 | NIKE_00029048 |
| NIKE_00029049.pdf | Re: This is actually kinda legit 4 once - Lindsay Gates 5/20/17 2:27AM | 1 | NIKE_00029049 |
| NIKE_00029050.pdf | Re: Black label From Lindsay Gates 5/20/17 3:18AM | 1 | NIKE_00029050 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029051.pdf | Re: This is actually kinda legit 4 once - Lindsay Gates 5/20/17 4:10AM | 1 | NIKE_00029051 |
| NIKE_00029052.pdf | Re: This is actually kinda legit 4 once - Lindsay Gates 5/20/17 4:28AM | 2 | NIKE_00029052-9053 |
| NIKE_00029054.pdf | Re: Black label From Lindsay Gates 5/20/17 4:32AM | 1 | NIKE_00029054 |
| NIKE_00029055.pdf | Re: This is actually kinda legit 4 once - Lindsay Gates 5/20/17 4:40AM | 2 | NIKE_00029055-9056 |
| NIKE_00029057.pdf | Re: Leather - Lindsay Gates 5/26/17 3:03AM | 1 | NIKE_00029057 |
| NIKE_00029058.pdf | Re: Office space - Lindsay Gates 5/25/17 3:53AM | 1 | NIKE_00029058 |
| NIKE_00029059.pdf | Re: Bank From Lindsay Gates 5/20/17 5:27PM | 1 | NIKE_00029059 |
| NIKE_00029060.pdf | Re: Office space - Lindsay Gates 5/25/17 4:58AM | 1 | NIKE_00029060 |
| NIKE_00029061.pdf | Re: Bank From Lindsay Gates 5/20/17 5:26PM | 1 | NIKE_00029061 |
| NIKE_00029062.pdf | Re: Black label From Lindsay Gates 5/20/17 4:41AM 1 | 1 | NIKE_00029062 |
| NIKE_00029063.pdf | Re: Office space - Lindsay Gates 5/25/17 5:10AM | 1 | NIKE_00029063 |
| NIKE_00029064.pdf | Re: Black label From Lindsay Gates 5/20/17 4:41AM 2 | 1 | NIKE_00029064 |
| NIKE_00029065.pdf | Re: Black label From Lindsay Gates 5/20/17 4:45AM | 1 | NIKE_00029065 |
| NIKE_00029066.pdf | Re: Bank From Lindsay Gates 5/20/17 7:18PM | 1 | NIKE_00029066 |
| NIKE_00029067.pdf | Re: Bank From Lindsay Gates 5/20/17 8:30PM | 2 | NIKE_00029067-9068 |
| NIKE_00029069.pdf | Re: Bank From Lindsay Gates 5/20/17 8:50PM | 2 | NIKE_00029069-9070 |
| NIKE_00029071.pdf | Re: Bank From Lindsay Gates 5/20/17 8:57PM | 2 | NIKE_00029071-9072 |
| NIKE_00029073.pdf | Re: Office space - Lindsay Gates 5/25/17 5:33AM | 1 | NIKE_00029073 |
| NIKE_00029074.pdf | picture of something- cant tell what it is | 1 | NIKE_00029074 |
| NIKE_00029075.pdf | iPhone Conversation 5/24/17 7 | 1 | NIKE_00029075 |
| NIKE_00029076.pdf | Re: Office space - Lindsay Gates 5/25/17 5:29AM | 2 | NIKE_00029076-9077 |
| NIKE_00029078.pdf | Re: Office space - Lindsay Gates 5/25/17 3:52AM | 1 | NIKE_00029078 |
| NIKE_00029079.pdf | Re: Beet burgs From Lindsay Gates 5/22/17 4:39AM | 2 | NIKE_00029079-9080 |
| NIKE_00029081.pdf | Re: Basketball From Lindsay Gates 5/21/17 5:46AM | 1 | NIKE_00029081 |
| NIKE_00029082.pdf | Re: Basketball From Lindsay Gates 5/21/17 6:51AM | 1 | NIKE_00029082 |
| NIKE_00029083.pdf | Re: Leather Suit - Lindsay Gates 5/21/17 7:05PM | 1 | NIKE_00029083 |
| NIKE_00029084.pdf | Re: Leather Suit - Lindsay Gates 5/21/17 8:16PM | 1 | NIKE_00029084 |
| NIKE_00029085.pdf | Re: Pineapple face - Lindsay Gates 5/24/17 4:32PM | 3 | NIKE_00029085-9087 |
| NIKE_00029088.pdf | Re: Pineapple face - Lindsay Gates 5/24/17 4:05AM | 2 | NIKE_00029088-9089 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029090.pdf | Re: Pineapple face - Lindsay Gates 5/24/17 3:21AM | 1 | NIKE_00029090 |
| NIKE_00029091.pdf | Re: Pineapple face - Lindsay Gates 5/24/17 3:09AM | 1 | NIKE_00029091 |
| NIKE_00029092.pdf | Re: Pineapple face - Lindsay Gates 5/24/17 2:42AM | 1 | NIKE_00029092 |
| NIKE_00029093.pdf | Re: Leather Suit - Lindsay Gates 5/21/17 8:29PM | 1 | NIKE_00029093 |
| NIKE_00029094.pdf | Re: Leather Suit - Lindsay Gates 5/21/17 11:30PM | 1 | NIKE_00029094 |
| NIKE_00029095.pdf | Re: Beet burgs From Lindsay Gates 5/22/17 3:02AM | 1 | NIKE_00029095 |
| NIKE_00029096.pdf | Re: Beet burgs From Lindsay Gates 5/22/17 3:07AM | 1 | NIKE_00029096 |
| NIKE_00029097.pdf | Re: Beet burgs From Lindsay Gates 5/22/17 4:16AM | 1 | NIKE_00029097 |
| NIKE_00029098.pdf | Picture of Chia Seed Bag | 1 | NIKE_00029098 |
| NIKE_00029099.pdf | iPhone Conversation 5/21/17 6 | 1 | NIKE_00029099 |
| NIKE_00029100.pdf | Re: Beet burgs From Lindsay Gates 5/22/17 4:27AM | 1 | NIKE_00029100 |
| NIKE_00029101.pdf | Re: Bank From Lindsay Gates 5/20/17 5:09PM | 1 | NIKE_00029101 |
| NIKE_00029102.pdf | Re: Blue Label From Lindsay Gates 5/18/18 6:02AM | 1 | NIKE_00029102 |
| NIKE_00029103.pdf | Gucci 2 | 1 | NIKE_00029103 |
| NIKE_00029104.pdf | Gucci | 1 | NIKE_00029104 |
| NIKE_00029105.pdf | Re: SU18 Speed-To-Market ready | 5 | NIKE_00029105-9109 |
| NIKE_00029110.pdf | Picture of Michael Jordan's Jersey #1 | 1 | NIKE_00029110 |
| NIKE_00029111.pdf | Picture of Michael Jordan's Jersey #2 | 1 | NIKE_00029111 |
| NIKE_00029112.pdf | Picture of Michael Jordan's Jersey #3 | 1 | NIKE_00029112 |
| NIKE_00029113.pdf | Flight 9/8/17 9:28 PM | 1 | NIKE_00029113 |
| NIKE_00029114.pdf | Picture of Flight Jacket | 1 | NIKE_00029114 |
| NIKE_00029115.pdf | shine 9/8/17 9:14 PM | 1 | NIKE_00029115 |
| NIKE_00029116.pdf | Picture of Black box | 1 | NIKE_00029116 |
| NIKE_00029117.pdf | arthole | 1 | NIKE_00029117 |
| NIKE_00029118.pdf | Blog 9/18/17 6:18PM | 1 | NIKE_00029118 |
| NIKE_00029119.pdf | Blog 9/18/17 5:43PM | 1 | NIKE_00029119 |
| NIKE_00029120.pdf | Asia Trip | 1 | NIKE_00029120 |
| NIKE_00029121.pdf | Picture: Jordan SP19 On-Site: Aug, 2017 | 1 | NIKE_00029121 |
| NIKE_00029122.pdf | Re: Onsite Recap notes | 1 | NIKE_00029122 |
| NIKE_00029123.pdf | FW: Camping in Oregon | 2 | NIKE_00029123-9124 |
| NIKE_00029125.pdf | Today - Jared Brandt 7/17/17 2:19PM | 1 | NIKE_00029125 |
| NIKE_00029126.pdf | Re: SU18 KAPM Prep | 3 | NIKE_00029126-9128 |
| NIKE_00029129.pdf | Air Jordan SP18 Jordan Sportwear x Speed to Market 08/01/2017 | 7 | NIKE_00029129-9135 |
| NIKE_00029136.pdf | Today - Jared Brandt 7/17/17 2:04PM | 1 | NIKE_00029136 |
| NIKE_00029137.pdf | BB11 | 1 | NIKE_00029137 |
| NIKE_00029138.pdf | August Apparel on-site (Asia) | 1 | NIKE_00029138 |
| NIKE_00029139.pdf | Re: New Time Proposed: Track 2 Review | 1 | NIKE_00029139 |
| NIKE_00029140.pdf | Fwd.: Bball Sorts | 4 | NIKE_00029140-9143 |
| NIKE_00029144.pdf | Re: Jordan SU18 - Last Bomber AQ0616 | 2 | NIKE_00029144-9145 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029146.pdf | In late | 1 | NIKE_00029146 |
| NIKE_00029147.pdf | Email: "s | 2 | NIKE_00029147-9148 |
| NIKE_00029149.pdf | Re: Office space - Lindsay Gates 5/25/17 3:41AM | 1 | NIKE_00029149 |
| NIKE_00029150.pdf | Office space From Jared Brandt 5/25/17 | 1 | NIKE_00029150 |
| NIKE_00029151.pdf | Re: Pfffttt | 1 | NIKE_00029151 |
| NIKE_00029152.pdf | Copy of Poem "Return To Life" | 1 | NIKE_00029152 |
| NIKE_00029153.pdf | iPhone Conversation 6/04/17 9 | 1 | NIKE_00029153 |
| NIKE_00029154.pdf | Re: Thursday and Friday - Jared Brandt 6/5/17 10:52PM | 2 | NIKE_00029154-9155 |
| NIKE_00029156.pdf | Re: Rainbow Label | 1 | NIKE_00029156 |
| NIKE_00029157.pdf | Re: Quotes - Jared Brandt 5/19/17 5:50AM | 1 | NIKE_00029157 |
| NIKE_00029158.pdf | Picture of cows? | 1 | NIKE_00029158 |
| NIKE_00029159.pdf | Re: Quotes - Jared Brandt 5/19/17 5:42AM | 1 | NIKE_00029159 |
| NIKE_00029160.pdf | Re: Dinner - Jared Brandt 5/19/17 5:38AM | 1 | NIKE_00029160 |
| NIKE_00029161.pdf | Picture of Food #1 | 1 | NIKE_00029161 |
| NIKE_00029163.pdf | Picture of Food #2 | 1 | NIKE_00029163 |
| NIKE_00029164.pdf | iPhone Conversation 5/18/17 3 | 1 | NIKE_00029164 |
| NIKE_00029165.pdf | Re: Pineapple face - Jared Brandt 5/24/17 5:43AM | 3 | NIKE_00029165-9167 |
| NIKE_00029168.pdf | Re: Pineapple face - Jared Brandt 5/24/17 5:25AM | 7 | NIKE_00029168-9174 |
| NIKE_00029175.pdf | Re: Dinner - Jared Brandt 5/19/17 5:35AM | 2 | NIKE_00029175-9176 |
| NIKE_00029177.pdf | Re: Beet burgs From Jared Brandt 5/22/17 5:31AM | 2 | NIKE_00029177-9178 |
| NIKE_00029179.pdf | Re: Beet burgs From Jared Brandt 5/22/17 5:07AM | 2 | NIKE_00029179-9180 |
| NIKE_00029181.pdf | Re: Beet burgs From Jared Brandt 5/22/17 5:06AM 1 | 2 | NIKE_00029181-9182 |
| NIKE_00029183.pdf | Re: Beet burgs From Jared Brandt 5/22/17 5:06AM 2 | 2 | NIKE_00029183-9184 |
| NIKE_00029185.pdf | Re: Pineapple face - Jared Brandt 5/24/17 3:48AM | 2 | NIKE_00029185-9186 |
| NIKE_00029187.pdf | Re: Pineapple face - Jared Brandt 5/24/17 3:26AM | 1 | NIKE_00029187 |
| NIKE_00029188.pdf | Re: Blue Label From Jared Brandt 5/18/17 6:08AM | 1 | NIKE_00029188 |
| NIKE_00029189.pdf | Blue Label | 1 | NIKE_00029189 |
| NIKE_00029190.pdf | fog pics | 3 | NIKE_00029190-9192 |
| NIKE_00029193.pdf | Re: Beet burgs From Jared Brandt 5/22/17 4:32AM | 1 | NIKE_00029193 |
| NIKE_00029194.pdf | Picture of Hemp Pro container | 1 | NIKE_00029194 |
| NIKE_00029195.pdf | Re: Dinner - Jared Brandt 5/19/17 5:18AM | 1 | NIKE_00029195 |
| NIKE_00029196.pdf | Re: Dinner - Jared Brandt 5/19/17 4:51AM | 1 | NIKE_00029196 |
| NIKE_00029197.pdf | Re: Beet burgs From Jared Brandt 5/22/17 4:19AM | 1 | NIKE_00029197 |
| NIKE_00029198.pdf | Re: Pineapple face - Jared Brandt 5/24/17 2:52AM | 1 | NIKE_00029198 |
| NIKE_00029199.pdf | Pineapple face | 1 | NIKE_00029199 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029200.pdf | Re: Thursday and Friday - Jared Brandt 6/5/17 5:47PM | 1 | NIKE_00029200 |
| NIKE_00029201.pdf | Re: Dinner - Jared Brandt 5/19/17 4:08AM | 1 | NIKE_00029201 |
| NIKE_00029202.pdf | Re: Dinner - Jared Brandt 5/19/17 3:54AM | 1 | NIKE_00029202 |
| NIKE_00029203.pdf | Re: Green Label - Jared Brandt 5/17/17 4;29AM | 1 | NIKE_00029203 |
| NIKE_00029204.pdf | Re: Green Label - Jared Brandt 5/17/17 4:34AM | 1 | NIKE_00029204 |
| NIKE_00029205.pdf | Awakening | 1 | NIKE_00029205 |
| NIKE_00029206.pdf | Re: Office space - Jared Brandt 5/25/17 5:52AM | 2 | NIKE_00029206-9207 |
| NIKE_00029208.pdf | Re: Office space - Jared Brandt 5/25/17 5:44AM | 1 | NIKE_00029208 |
| NIKE_00029209.pdf | Picture of a Cheese Grater | 1 | NIKE_00029209 |
| NIKE_00029210.pdf | iPhone Conversation 5/24/17 | 2 | NIKE_00029210-9211 |
| NIKE_00029212.pdf | Re: Office space - Jared Brandt 5/25/17 5:25AM | 1 | NIKE_00029212 |
| NIKE_00029213.pdf | Re: Office space - Jared Brandt 5/25/17 5:24AM | 1 | NIKE_00029213 |
| NIKE_00029214.pdf | Re: Office space - Jared Brandt 5/25/17 4:48AM | 1 | NIKE_00029214 |
| NIKE_00029215.pdf | Picture of Food #3 | 1 | NIKE_00029215 |
| NIKE_00029216.pdf | iPhone Conversation 5/24/17 8 | 1 | NIKE_00029216 |
| NIKE_00029217.pdf | Re: Office space - Jared Brandt 5/25/17 4:46AM | 1 | NIKE_00029217 |
| NIKE_00029218.pdf | Re: Green Label - Jared Brandt 5/17/17 4:32AM | 1 | NIKE_00029218 |
| NIKE_00029219.pdf | Re: Green Label - Jared Brandt 5/17/17 4:29AM | 1 | NIKE_00029219 |
| NIKE_00029220.pdf | Re: Green Label - Jared Brandt 5/17/17 4:27AM | 1 | NIKE_00029220 |
| NIKE_00029221.pdf | Picture of Page of Book "The Four Agreements" | 1 | NIKE_00029221 |
| NIKE_00029222.pdf | Re: Green Label - Jared Brandt 5/17/17 4:22AM | 1 | NIKE_00029222 |
| NIKE_00029223.pdf | Re: Green Label - Jared Brandt 5/17/17 4:17AM | 1 | NIKE_00029223 |
| NIKE_00029224.pdf | Re: Green Label - Jared Brandt 5/17/17 4:10AM | 1 | NIKE_00029224 |
| NIKE_00029225.pdf | Copy of Fwd.: The Pixies, Future Islands, Thundercat and more are inside this week. Open me for exclusive pre-sale info to help you land tickets early! | 6 | NIKE_00029225-9230 |
| NIKE_00029231.pdf | Re: Games of Hoops - Phil Hodgson 3/21/17 | 2 | NIKE_00029231-9232 |
| NIKE_00029233.pdf | Re: Games of Hoops - Michelle Walter 3/21/17 | 1 | NIKE_00029233 |
| NIKE_00029234.pdf | Re: Games of Hoops - Kelsie Hood 3/21/17 | 1 | NIKE_00029234 |
| NIKE_00029235.pdf | Appt Request: Design/Make | 1 | NIKE_00029235 |
| NIKE_00029236.pdf | Appt Request Accepted: War on drugs | 1 | NIKE_00029236 |
| NIKE_00029237.pdf | Appt Request: Escape | 1 | NIKE_00029237 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029238.pdf | Appt Request Accepted: Athletic Yoga | 1 | NIKE_00029238 |
| NIKE_00029239.pdf | Appt Request Accepted: JSW Lunch | 1 | NIKE_00029239 |
| NIKE_00029240.pdf | Appt Request: BLAZE! Round 2 to Lindsay Gates | 1 | NIKE_00029240 |
| NIKE_00029241.pdf | Appt Request: Tentative BLAZE! | 1 | NIKE_00029241 |
| NIKE_00029242.pdf | Appt Request: SPSU19 JSW SOP Samples - Design only P1 Review before Triad fit and product review sessions. | 1 | NIKE_00029242 |
| NIKE_00029243.pdf | Re: Mesh Suit - Jared Brandt 5/21/17 5:19PM | 1 | NIKE_00029243 |
| NIKE_00029244.pdf | Re: Sop - Jared Brandt 5/23/17 2:49AM | 1 | NIKE_00029244 |
| NIKE_00029245.pdf | Re: Sop - Jared Brandt 5/23/17 2:26AM 2 | 1 | NIKE_00029245 |
| NIKE_00029246.pdf | Re: Basketball From Jared Brandt 5/21/17 6:25AM | 1 | NIKE_00029246 |
| NIKE_00029247.pdf | Re: Basketball From Jared Brandt 5/21/17 6:22AM | 1 | NIKE_00029247 |
| NIKE_00029248.pdf | Basketball From Jared Brandt 5/21/17 5:09AM | 1 | NIKE_00029248 |
| NIKE_00029249.pdf | Re: Sop - Jared Brandt 5/23/17 2:26AM 1 | 1 | NIKE_00029249 |
| NIKE_00029250.pdf | Re: Bank From Jared Brandt 5/20/17 5:43PM | 1 | NIKE_00029250 |
| NIKE_00029251.pdf | Re: Sop - Jared Brandt 5/23/17 2:25AM | 1 | NIKE_00029251 |
| NIKE_00029252.pdf | Basketball From Jared Brandt 5/21/17 3:49AM | 1 | NIKE_00029252 |
| NIKE_00029253.pdf | re: Shorts - Jared Brandt 5/27/17 4:40AM | 1 | NIKE_00029253 |
| NIKE_00029254.pdf | re: Shorts - Jared Brandt 5/27/17 4:25AM | 1 | NIKE_00029254 |
| NIKE_00029255.pdf | Re: Bank From Jared Brandt 5/20/17 5:24PM | 1 | NIKE_00029255 |
| NIKE_00029256.pdf | re: Shorts - Jared Brandt 5/27/17 4:22AM | 1 | NIKE_00029256 |
| NIKE_00029257.pdf | Re: Sop - Jared Brandt 5/23/17 1:56AM | 1 | NIKE_00029257 |
| NIKE_00029258.pdf | Re: Bank From Jared Brandt 5/20/17 5:09PM | 1 | NIKE_00029258 |
| NIKE_00029259.pdf | Re: Bank From Jared Brandt 5/20/17 7:20AM | 1 | NIKE_00029259 |
| NIKE_00029260.pdf | Re: Leather - Jared Brandt 5/26/17 5:49AM | 1 | NIKE_00029260 |
| NIKE_00029261.pdf | Re: Leather - Jared Brandt 5/26/17 4:01AM | 1 | NIKE_00029261 |
| NIKE_00029262.pdf | Re: Leather - Jared Brandt 5/26/17 3:33AM | 1 | NIKE_00029262 |
| NIKE_00029263.pdf | Re: Leather - Jared Brandt 5/26/17 3:24AM | 1 | NIKE_00029263 |
| NIKE_00029264.pdf | Re: Leather - Jared Brandt 5/26/17 2:40AM | 1 | NIKE_00029264 |
| NIKE_00029265.pdf | Re: Beet burgs From Jared Brandt 5/22/17 3:06AM | 1 | NIKE_00029265 |
| NIKE_00029266.pdf | Re: Beet burgs From Jared Brandt 5/22/17 3:05AM | 1 | NIKE_00029266 |
| NIKE_00029267.pdf | Picture of Food #4 | 1 | NIKE_00029267 |
| NIKE_00029268.pdf | iPhone Conversation 5/21/17 4 | 1 | NIKE_00029268 |
| NIKE_00029269.pdf | Re: Leather - Jared Brandt 5/26/17 2:30AM | 1 | NIKE_00029269 |
| NIKE_00029270.pdf | Leather | 1 | NIKE_00029270 |
| NIKE_00029271.pdf | Re: Beet burgs From Jared Brandt 5/22/17 2:47AM | 1 | NIKE_00029271 |
| NIKE_00029272.pdf | Picture of Shoes | 1 | NIKE_00029272 |
| NIKE_00029273.pdf | iPhone Conversation 5/21/17 4 | 1 | NIKE_00029273 |
| NIKE_00029274.pdf | Re: Beet burgs From Jared Brandt 5/22/17 2:46AM | 1 | NIKE_00029274 |
| NIKE_00029275.pdf | Re: Black label From Jared Brandt 5/20/17 4:48AM | 2 | NIKE_00029275-9276 |
| NIKE_00029277.pdf | Re: Black label From Jared Brandt 5/20/17 4:43AM | 1 | NIKE_00029277 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029278.pdf | Re: Black label From Jared Brandt 5/22/17 2:16AM | 1 | NIKE_00029278 |
| NIKE_00029279.pdf | Re: Black label From Jared Brandt 5/20/17 4:42AM | 1 | NIKE_00029279 |
| NIKE_00029280.pdf | Re: Leather Suit - Jared Brandt 5/22/17 12:45AM | 2 | NIKE_00029280-9281 |
| NIKE_00029282.pdf | Re: Black label From Jared Brandt 5/20/17 4:28AM | 1 | NIKE_00029282 |
| NIKE_00029283.pdf | Re: This is actually kinda legit 4 once - Jared Brandt 5/20/17 4:47AM | 2 | NIKE_00029283-9284 |
| NIKE_00029285.pdf | Re: This is actually kinda legit 4 once - Jared Brandt 5/20/17 4:25AM | 2 | NIKE_00029285-9286 |
| NIKE_00029287.pdf | Re: This is actually kinda legit 4 once - Jared Brandt 5/20/17 4:04AM | 1 | NIKE_00029287 |
| NIKE_00029288.pdf | Re: Black label From Jared Brandt 5/20/17 4:02AM | 1 | NIKE_00029288 |
| NIKE_00029289.pdf | Re: Leather Suit - Jared Brandt 5/21/17 10:46PM | 1 | NIKE_00029289 |
| NIKE_00029290.pdf | Re: Leather Suit - Jared Brandt 5/21/17 8:12PM | 1 | NIKE_00029290 |
| NIKE_00029291.pdf | Re: This is actually kinda legit 4 once - Jared Brandt 5/20/17 2:53AM | 1 | NIKE_00029291 |
| NIKE_00029292.pdf | Re: This is actually kinda legit 4 once - Jared Brandt 5/20/17 2:45AM | 1 | NIKE_00029292 |
| NIKE_00029293.pdf | Re: Leather Suit - Jared Brandt 5/21/17 6:13PM | 1 | NIKE_00029293 |
| NIKE_00029294.pdf | Picture of Bare foot in the Sun | 1 | NIKE_00029294 |
| NIKE_00029295.pdf | iPhone Conversation 5/21/17 5 | 1 | NIKE_00029295 |
| NIKE_00029296.pdf | Re: Mesh Suit - Jared Brandt 5/21/17 6:03PM | 1 | NIKE_00029296 |
| NIKE_00029297.pdf | Re: Mesh Suit - Jared Brandt 5/21/17 5:43PM | 1 | NIKE_00029297 |
| NIKE_00029298.pdf | Re: Bank From Jared Brandt 5/20/17 7:24PM | 2 | NIKE_00029298-9299 |
| NIKE_00029300.pdf | Re: Bank From Jared Brandt 5/20/17 9:16PM | 2 | NIKE_00029300-9301 |
| NIKE_00029302.pdf | Re: Bank From Jared Brandt 5/20/17 9:13PM | 2 | NIKE_00029302-9303 |
| NIKE_00029304.pdf | Re: Bank From Jared Brandt 5/20/17 8:50PM | 2 | NIKE_00029304-9305 |
| NIKE_00029306.pdf | Re: Bank From Jared Brandt 5/20/17 8:35PM | 2 | NIKE_00029306-9307 |
| NIKE_00029308.pdf | Re: Bank From Jared Brandt 5/20/17 8:33PM | 2 | NIKE_00029308-9309 |
| NIKE_00029310.pdf | Re: Bank From Jared Brandt 5/20/17 6:03PM | 1 | NIKE_00029310 |
| NIKE_00029311.pdf | Appt Request: Lunch Time Happy Friday From Jared Brandt | 1 | NIKE_00029311 |
| NIKE_00029312.pdf | Appt Request: EMAIL - Occurs Every Monday and Tuesday | 1 | NIKE_00029312 |
| NIKE_00029313.pdf | Appt Request: Lunch Time Happy Friday From Lindsay Gates | 1 | NIKE_00029313 |
| NIKE_00029314.pdf | Re: SU18 AR6533 (Golf Woven Pant) questions | 1 | NIKE_00029314 |
| NIKE_00029315.pdf | Copy of PIZZA POP OVER | 1 | NIKE_00029315 |
| NIKE_00029316.pdf | Aloha from hell | 1 | NIKE_00029316 |
| NIKE_00029317.pdf | Re: Ningbo 1x1 rib | 1 | NIKE_00029317 |
| NIKE_00029318.pdf | Re: SU18 STM Pinstripe AOP | 1 | NIKE_00029318 |
| NIKE_00029319.pdf | Copy of heron Preston - sustainability | 1 | NIKE_00029319 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029320.pdf | Copy of quote | 1 | NIKE_00029320 |
| NIKE_00029321.pdf | Stripe shirt idea 10/7/17 3:50 AM | 1 | NIKE_00029321 |
| NIKE_00029322.pdf | Picture of a shirt | 1 | NIKE_00029322 |
| NIKE_00029324.pdf | what's going on 8/15/17 11:33 PM | 1 | NIKE_00029324 |
| NIKE_00029325.pdf | raised by champions | 1 | NIKE_00029325 |
| NIKE_00029326.pdf | Img | 1 | NIKE_00029326 |
| NIKE_00029327.pdf | Copy of Instagram post | 1 | NIKE_00029327 |
| NIKE_00029329.pdf | download this | 1 | NIKE_00029329 |
| NIKE_00029330.pdf | Re: HO18 CAM Recap Notes - Lindsay Gates 7/28/17 6:28PM | 2 | NIKE_00029330-9331 |
| NIKE_00029332.pdf | Re: HO18 CAM Recap Notes - Lindsay Gates 7/28/17 6:18PM | 1 | NIKE_00029332 |
| NIKE_00029333.pdf | SATIN 8/31/17 4:45 PM | 1 | NIKE_00029333 |
| NIKE_00029334.pdf | whoa 9/6/17 11:48 PM | 1 | NIKE_00029334 |
| NIKE_00029335.pdf | RE: inspiration for gray 8/8/17 12:03 AM | 1 | NIKE_00029335 |
| NIKE_00029336.pdf | RE: inspiration for gray 8/7/17 11:56 PM | 1 | NIKE_00029336 |
| NIKE_00029337.pdf | Re: Track 2 Review | 1 | NIKE_00029337 |
| NIKE_00029338.pdf | Re: AQ3115 Fit Ref | 1 | NIKE_00029338 |
| NIKE_00029339.pdf | Office space From Lindsay Gates 5/25/17 | 1 | NIKE_00029339 |
| NIKE_00029340.pdf | Re: holy basil | 1 | NIKE_00029340 |
| NIKE_00029341.pdf | holy basil | 1 | NIKE_00029341 |
| NIKE_00029342.pdf | Pfffttt | 1 | NIKE_00029342 |
| NIKE_00029343.pdf | Mesh Suit | 1 | NIKE_00029343 |
| NIKE_00029344.pdf | Re: Thursday and Friday - Lindsay Gates 6/5/17 10:53PM | 2 | NIKE_00029344-9345 |
| NIKE_00029346.pdf | Rainbow label | 1 | NIKE_00029346 |
| NIKE_00029347.pdf | Shorts 5/27/17 4:04 AM | 1 | NIKE_00029347 |
| NIKE_00029348.pdf | Sop 5/23/17 1:47 AM | 1 | NIKE_00029348 |
| NIKE_00029349.pdf | Bank | 1 | NIKE_00029349 |
| NIKE_00029350.pdf | Picture of Instagram Post | 1 | NIKE_00029350 |
| NIKE_00029352.pdf | Re: pool 6/19/17 7:08 PM | 1 | NIKE_00029352 |
| NIKE_00029353.pdf | Quotes | 1 | NIKE_00029353 |
| NIKE_00029354.pdf | Picture of quote #1 | 1 | NIKE_00029354 |
| NIKE_00029356.pdf | Picture of quote #2 | 1 | NIKE_00029356 |
| NIKE_00029358.pdf | Re: Thursday and Friday - Lindsay Gates 6/5/17 5:48PM | 1 | NIKE_00029358 |
| NIKE_00029359.pdf | Dinner | 1 | NIKE_00029359 |
| NIKE_00029360.pdf | Picture of Food #5 | 1 | NIKE_00029360 |
| NIKE_00029361.pdf | Blank iPhone Conversation - Blank | 1 | NIKE_00029361 |
| NIKE_00029362.pdf | Beet burgs | 1 | NIKE_00029362 |
| NIKE_00029363.pdf | Picture of Food #6 | 1 | NIKE_00029363 |
| NIKE_00029365.pdf | Never mind | 1 | NIKE_00029365 |
| NIKE_00029366.pdf | Purple sample | 1 | NIKE_00029366 |
| NIKE_00029367.pdf | Green label | 1 | NIKE_00029367 |
| NIKE_00029368.pdf | Appt request: Catch Up | 1 | NIKE_00029368 |
| NIKE_00029369.pdf | Appt request: Tentative: Catch Up | 1 | NIKE_00029369 |
| NIKE_00029370.pdf | Fwd.: Next Steps | 2 | NIKE_00029370-9371 |
| NIKE_00029372.pdf | Fwd.: FY19 Accomplishment Document-MLS | 1 | NIKE_00029372 |
| NIKE_00029373.pdf | Fwd.: Marissa + HR TB | 5 | NIKE_00029373-9377 |
| NIKE_00029378.pdf | Optum "Stress" handout | 2 | NIKE_00029378-9379 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029381.pdf | Re: Introduction-PLM Women's Max - Marissa Stromgren 7/9/18 | 2 | NIKE_00029381-9382 |
| NIKE_00029383.pdf | Re: Introduction-PLM Women's Max - Marissa Stromgren 7/20/18 | 2 | NIKE_00029383-9384 |
| NIKE_00029385.pdf | Fwd.: 2x Pay | 1 | NIKE_00029385 |
| NIKE_00029386.pdf | Re: MLS Updated Personal/Business Goals - Marissa Stromgren 12/9/16 | 2 | NIKE_00029386-9387 |
| NIKE_00029388.pdf | RE: Interview Presentation | 1 | NIKE_00029388 |
| NIKE_00029389.pdf | RE: Product Liner Manager - Run Easy-SR101615-PRIME | 2 | NIKE_00029389-9390 |
| NIKE_00029391.pdf | RE: Marissa + HR TB - Heather Craig 2/13/19 | 5 | NIKE_00029391-9395 |
| NIKE_00029396.pdf | Optum "Stress" handout | 2 | NIKE_00029396-9397 |
| NIKE_00029398.pdf | Re: Thank you! - Marissa Stromgren 11/6/15 | 1 | NIKE_00029398 |
| NIKE_00029399.pdf | FW: MLS Updated Personal/Business Goals | 2 | NIKE_00029399-9400 |
| NIKE_00029401.pdf | FW: Marissa + HR TB From Marissa Stromgren 2/4/19 | 4 | NIKE_00029401-9404 |
| NIKE_00029405.pdf | RE: Marissa + HR TB - Marissa Stromgren 2/4/19 | 4 | NIKE_00029405-9408 |
| NIKE_00029409.pdf | Appt Request: Exit interview - Michael Sarantakos | 1 | NIKE_00029409 |
| NIKE_00029410.pdf | Appt Request: Follow up Call-Questions/Concerns | 1 | NIKE_00029410 |
| NIKE_00029411.pdf | Category Material Developer-Innovation Concerns and Questions | 1 | NIKE_00029411 |
| NIKE_00029412.pdf | HR Partner | 1 | NIKE_00029412 |
| NIKE_00029413.pdf | FY19 Accomplishment Document-MLS | 1 | NIKE_00029413 |
| NIKE_00029415.pdf | Fwd.: 2x Pay | 1 | NIKE_00029415 |
| NIKE_00029416.pdf | Fwd.: 2x Pay - from Marissa to Marissa | 1 | NIKE_00029416 |
| NIKE_00029417.pdf | Re: Introduction-PLM Women's Max - Rosie Rock Rogers 7/20/18 10:19PM | 3 | NIKE_00029417-9419 |
| NIKE_00029420.pdf | Re: Introduction-PLM Women's Max - Rosie Rock Rogers 7/20/18 7:01PM | 2 | NIKE_00029420-9421 |
| NIKE_00029422.pdf | Re: Introduction-PLM Women's Max | 1 | NIKE_00029422 |
| NIKE_00029423.pdf | Re: FY19 Accomplishment Document-MLS | 1 | NIKE_00029423 |
| NIKE_00029424.pdf | Pay statements and ME Portal (Reference # 160804-001550) | 1 | NIKE_00029424 |
| NIKE_00029425.pdf | 2016 Earnings Statement for Marissa Stromgren | 1 | NIKE_00029425 |
| NIKE_00029426.pdf | <External>Re: 2x Pay from Marissa Stromgren | 1 | NIKE_00029426 |
| NIKE_00029427.pdf | Pay Statement | 1 | NIKE_00029427 |
| NIKE_00029428.pdf | Personal Pay Statement for Marissa Stromgren 2017 | 1 | NIKE_00029428 |
| NIKE_00029429.pdf | Re: MLS Updated Personal/Business Goals - Cheryl Nenow 12/9/16 | 2 | NIKE_00029429-9430 |
| NIKE_00029431.pdf | 2x pay review | 1 | NIKE_00029431 |
| NIKE_00029432.pdf | Re: MLS Updated Personal/Business Goals - Marissa Stromgren 12/9/16 | 2 | NIKE_00029432-9433 |
| NIKE_00029434.pdf | Re: Next Steps - Zach Hull 12/14/15 9:15PM | 2 | NIKE_00029434-9435 |
| NIKE_00029436.pdf | Re: Next Steps - Zach Hull 12/14/15 9:08PM | 1 | NIKE_00029436 |
| NIKE_00029437.pdf | Re: Zach Hull CFE Feedback | 2 | NIKE_00029437-9438 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029439.pdf | Re: Thank You! - Marissa Stromgren 2/2/16 | 1 | NIKE_00029439 |
| NIKE_00029440.pdf | Appt Request: Exit Interview - Tony Le | 1 | NIKE_00029440 |
| NIKE_00029441.pdf | Re: Next Steps - Marissa Stromgren 12/14/15 9:16PM | 2 | NIKE_00029441-9442 |
| NIKE_00029443.pdf | Re: Next Steps - Marissa Stromgren 12/14/15 9:13PM | 1 | NIKE_00029443 |
| NIKE_00029444.pdf | Next Steps | 1 | NIKE_00029444 |
| NIKE_00029445.pdf | MLS One Pager Aug 2015 copy.pdf | 2 | NIKE_00029445-9446 |
| NIKE_00029447.pdf | Materials Collaboration Innovation Management Execution_ Problem Solving Commercialization Marissa Stromgren Handout | 1 | NIKE_00029447 |
| NIKE_00029448.pdf | RE: YEAR END FEEDBACK - JAMES STOWELL 6/25/20  10:41 AM | 1 | NIKE_00029448 |
| NIKE_00029449.pdf | RE: Year-End Feedback for David Lopez 6/25/20 10:41 AM | 2 | NIKE_00029449-9450 |
| NIKE_00029451.pdf | RE: Year-End Feedback for Josh Parkerson 4/22/20 3:23 PM | 2 | NIKE_00029451-9452 |
| NIKE_00029453.pdf | RE: Year-End Feedback 4/6/20 4:45 PM | 1 | NIKE_00029453 |
| NIKE_00029454.pdf | RE: Quick Question - Heather Hender 10/21/19 | 2 | NIKE_00029454-9455 |
| NIKE_00029456.pdf | RE: Quick Question - Heather Hender 10/26/19 | 2 | NIKE_00029456-9457 |
| NIKE_00029458.pdf | Agile Robot Vision System Access 8/21/2018 | 1 | NIKE_00029458 |
| NIKE_00029459.pdf | Zoom Robotic Part Placement Troubleshooting Guide 6.19.18 | 9 | NIKE_00029459-9467 |
| NIKE_00029468.pdf | Appt Request: Follow Up- 1 on 1 | 1 | NIKE_00029468 |
| NIKE_00029469.pdf | Agile Auto Inflate Air Pressure Calibration | 1 | NIKE_00029469 |
| NIKE_00029470.pdf | RE: Peer mid-year feedback | 1 | NIKE_00029470 |
| NIKE_00029471.pdf | Appt Request: Increased Agile Power Option's Meeting Update Notes | 3 | NIKE_00029471-9473 |
| NIKE_00029474.pdf | RE: SAP - Can't select Agile 32 Equipment - Michael Griffin 11/29/16 | 3 | NIKE_00029474-9476 |
| NIKE_00029477.pdf | RE: SAP - Can't select Agile 32 Equipment - Heather Hender 11/29/16 | 3 | NIKE_00029477-9479 |
| NIKE_00029480.pdf | Re: Jeremy | 1 | NIKE_00029480 |
| NIKE_00029481.pdf | Re: Team #5: AirMI March Madness 3/7/19 11:05 PM | 3 | NIKE_00029481-9483 |
| NIKE_00029484.pdf | Picture of a horse (logo 1) | 1 | NIKE_00029484 |
| NIKE_00029485.pdf | Picture of a horse (logo 2) | 1 | NIKE_00029485 |
| NIKE_00029486.pdf | Picture of a logo (unreadable) | 1 | NIKE_00029486 |
| NIKE_00029487.pdf | RE: Time savings on high cavitation on robot | 2 | NIKE_00029487-9488 |
| NIKE_00029489.pdf | Team #5: AirMI March Madness | 3 | NIKE_00029489-9491 |
| NIKE_00029492.pdf | Picture of Logo for Manufacturing Innovation - white | 1 | NIKE_00029492 |
| NIKE_00029493.pdf | Picture of smiling guy | 1 | NIKE_00029493 |
| NIKE_00029494.pdf | Re: Team #5: AirMI March Madness 3/7/19 9:59 PM | 2 | NIKE_00029494-9495 |
| NIKE_00029496.pdf | Picture of 2 Guys Playing Guitars From Bill and Ted's Excellent Adventure | 3 | NIKE_00029496-9498 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029499.pdf | Picture of a horse (logo 3) | 1 | NIKE_00029499 |
| NIKE_00029500.pdf | Picture of Logo for Manufacturing Innovation - gray | 1 | NIKE_00029500 |
| NIKE_00029501.pdf | Agile Robot Vision System Access 6/21/2018 | 1 | NIKE_00029501 |
| NIKE_00029502.pdf | Zoom Robotic Part Placement Troubleshooting Guide 6.19.18 | 9 | NIKE_00029502-9510 |
| NIKE_00029511.pdf | FW: June Events Newsletter | 8 | NIKE_00029511-9518 |
| NIKE_00029519.pdf | Re: End of year CFE | 1 | NIKE_00029519 |
| NIKE_00029520.pdf | Picture of Logo for Manufacturing Innovation - gray | 1 | NIKE_00029520 |
| NIKE_00029521.pdf | RE: Results from SO#554 - recommendation to release AI34, Station 7 with coaxial generator to production | 2 | NIKE_00029521-9522 |
| NIKE_00029523.pdf | Re: Network Box on 38 Lamination | 2 | NIKE_00029523-9524 |
| NIKE_00029525.pdf | Picture of Logo for Manufacturing Innovation - gray | 1 | NIKE_00029525 |
| NIKE_00029526.pdf | Re: AG363AI robot Password | 2 | NIKE_00029526-9527 |
| NIKE_00029528.pdf | Re: Follow Up- 1 x 1 | 1 | NIKE_00029528 |
| NIKE_00029529.pdf | Thanks for Guest Speaking at NEO today! 2/6/18 10:41 PM | 1 | NIKE_00029529 |
| NIKE_00029530.pdf | RE: yeehaw - Deni Ponganis Mei 10/18/17 | 1 | NIKE_00029530 |
| NIKE_00029531.pdf | RE: yeehaw - Mike Yudhishthu 10/18/17 | 1 | NIKE_00029531 |
| NIKE_00029532.pdf | Re: Lift? | 2 | NIKE_00029532-9533 |
| NIKE_00029534.pdf | Re: Kabar 4 Robot - Tech Login? | 1 | NIKE_00029534 |
| NIKE_00029535.pdf | Picture of Logo for Manufacturing Innovation - gray | 1 | NIKE_00029535 |
| NIKE_00029536.pdf | RE: Core Feeding Technology | 1 | NIKE_00029536 |
| NIKE_00029537.pdf | RE: Kabar 4 Core Loader Robot Fault, 18 Feb | 2 | NIKE_00029537-9538 |
| NIKE_00029539.pdf | RE: Agile 30 AI, St 7 Idle Again | 1 | NIKE_00029539 |
| NIKE_00029540.pdf | Re: Heather Weekly 1:1 | 2 | NIKE_00029540-9541 |
| NIKE_00029542.pdf | Re: Logan | 2 | NIKE_00029542-9543 |
| NIKE_00029544.pdf | RE: Kabar 4 Core Alignment | 3 | NIKE_00029544-9546 |
| NIKE_00029547.pdf | RE: BPR Support | 1 | NIKE_00029547 |
| NIKE_00029548.pdf | RE: Year end CFE Feedback - IHM Design (Zoom) | 2 | NIKE_00029548-9549 |
| NIKE_00029550.pdf | RE: Update: C8014-40 4.5mm on Agile 33 | 4 | NIKE_00029550-9553 |
| NIKE_00029554.pdf | RE: Results from SO#554 - recommendation to release AI134, Station 7 with coaxial generation to production | 3 | NIKE_00029554-9556 |
| NIKE_00029557.pdf | RE: Follow Up- 1 on 1 | 1 | NIKE_00029557 |
| NIKE_00029558.pdf | RE: Year-End Feedback for Josh Parkerson 4/22/20 3:40 PM | 2 | NIKE_00029558-9559 |
| NIKE_00029560.pdf | RE: It's survey time! | 1 | NIKE_00029560 |
| NIKE_00029561.pdf | RE: YEAR END FEEDBACK - JAMES STOWELL 4/22/20 5:53 PM | 1 | NIKE_00029561 |
| NIKE_00029562.pdf | RE: Year-End Feedback for David Lopez 4/22/20 3:40 PM | 2 | NIKE_00029562-9563 |
| NIKE_00029564.pdf | RE: End of the year feedback | 1 | NIKE_00029564 |
| NIKE_00029565.pdf | RE: yeehaw - Heather Hender 10/18/17 | 2 | NIKE_00029565-9566 |
| NIKE_00029567.pdf | RE: Agile 32 Status | 2 | NIKE_00029567-9568 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029569.pdf | RE: <External>Federal Jury Duty - action required 150673395 | 2 | NIKE_00029569-9570 |
| NIKE_00029571.pdf | US District Court District of Oregon Juror Questionnaire | 12 | NIKE_00029571-9582 |
| NIKE_00029583.pdf | RE: Agile 33 Robot- Table Motion when Not Clear | 2 | NIKE_00029583-9584 |
| NIKE_00029585.pdf | RE: Quick Question - Heather Hender 10/23/19 | 3 | NIKE_00029585-9587 |
| NIKE_00029588.pdf | RE<External> Federal Jury Duty - action required 150673395 | 2 | NIKE_00029588-9589 |
| NIKE_00029590.pdf | US District Court District of Oregon Juror Questionnaire | 12 | NIKE_00029590-9601 |
| NIKE_00029602.pdf | RE: Zoom Robot Anti-Static Details | 2 | NIKE_00029602-9603 |
| NIKE_00029604.pdf | FW: Inflation Rotary Password Meeting | 2 | NIKE_00029604-9605 |
| NIKE_00029606.pdf | Re: New RFS Press-set Up - Michael Griffin 6/16/16 7:01PM | 1 | NIKE_00029606 |
| NIKE_00029607.pdf | RE: New RFS Press-Set Up - Cuong Nguyen 6/16/16 | 2 | NIKE_00029607-9608 |
| NIKE_00029609.pdf | Re: New RFS Press-set Up - Michael Griffin 6/16/16 11:09PM | 2 | NIKE_00029609-9610 |
| NIKE_00029611.pdf | RE: Personnel File PC$ (Reference #171013-001550) | 1 | NIKE_00029611 |
| NIKE_00029612.pdf | Performance Reviews 2009-2012 Sara Johnston | 31 | NIKE_00029612-9642 |
| NIKE_00029643.pdf | RE: Accepted: FY19 - Rewards Cindy | 1 | NIKE_00029643 |
| NIKE_00029644.pdf | Appt request: Accepted: FY19 - Rewards Cindy | 1 | NIKE_00029644 |
| NIKE_00029645.pdf | FW: Pot etc. | 1 | NIKE_00029645 |
| NIKE_00029646.pdf | Pot etc. | 1 | NIKE_00029646 |
| NIKE_00029647.pdf | RE: EOY CFE Dates | 2 | NIKE_00029647-9648 |
| NIKE_00029649.pdf | Performance Review 2020 Cindy Linebaugh | 7 | NIKE_00029649-9655 |
| NIKE_00029656.pdf | FW: Congratulations! From Cindy Linebaugh 10/30/18 | 1 | NIKE_00029656 |
| NIKE_00029657.pdf | Acceptance Letter for Cindy Linebaugh | 1 | NIKE_00029657 |
| NIKE_00029658.pdf | RE: So cute that you think I'm going to be in the office in July | 1 | NIKE_00029658 |
| NIKE_00029659.pdf | Performance Review 2018 Cindy Linebaugh | 4 | NIKE_00029659-9662 |
| NIKE_00029663.pdf | RE:IRM SP&O Store Design Ops Team - EOY CFE & EDP 5/10/18 6:32 PM | 1 | NIKE_00029663 |
| NIKE_00029664.pdf | Cindy's Accomplishments FY2017 | 1 | NIKE_00029664 |
| NIKE_00029665.pdf | RE: FY18 CFE Feedback - Angie Davis - Cindy Linebaugh 5/17/18 | 2 | NIKE_00029665-9666 |
| NIKE_00029667.pdf | RE: FY18 CFE Feedback - Angie Davis - Cindy Linebaugh 5/16/18 | 1 | NIKE_00029667 |
| NIKE_00029668.pdf | RE: Cindy Update | 1 | NIKE_00029668 |
| NIKE_00029669.pdf | recipes and more 12/20/17 3:32 PM | 1 | NIKE_00029669 |
| NIKE_00029670.pdf | Resume - Unknown Person | 3 | NIKE_00029670-9672 |
| NIKE_00029673.pdf | Cover Letter for Cindy Linebaugh | 1 | NIKE_00029673 |
| NIKE_00029674.pdf | Cindy Lambaugh Resume | 2 | NIKE_00029674-9675 |
| NIKE_00029676.pdf | Checklist for Chaos Slayers | 2 | NIKE_00029676-9677 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029678.pdf | Re: IDP's | 1 | NIKE_00029678 |
| NIKE_00029679.pdf | FW: FY17 CFE | 2 | NIKE_00029679-9680 |
| NIKE_00029681.pdf | Cindy's Accomplishments FY2017 | 1 | NIKE_00029681 |
| NIKE_00029682.pdf | Cindy's Accomplishments FY2017 Slides | 7 | NIKE_00029682-9688 |
| NIKE_00029689.pdf | RE: FY17 CFE | 1 | NIKE_00029689 |
| NIKE_00029690.pdf | Cindy's Accomplishments FY2017 | 1 | NIKE_00029690 |
| NIKE_00029691.pdf | Cindy's Accomplishments FY2017 Slides | 7 | NIKE_00029691-9697 |
| NIKE_00029698.pdf | Congratulations! To Cindy Linebaugh | 1 | NIKE_00029698 |
| NIKE_00029699.pdf | Acceptance Letter for Cindy Linebaugh | 1 | NIKE_00029699 |
| NIKE_00029700.pdf | Appt Request: Mid-Year CFE | 1 | NIKE_00029700 |
| NIKE_00029701.pdf | Re: PSP and Merit Increase | 1 | NIKE_00029701 |
| NIKE_00029702.pdf | Re: Ryan Adamson//FY19 Performance Review & FY20 CFE | 2 | NIKE_00029702-9703 |
| NIKE_00029704.pdf | Re: Pot etc. 3/4/19 3:330 AM | 1 | NIKE_00029704 |
| NIKE_00029705.pdf | Re: FY18 CFE Feedback - Angie Davis - Jim Clugston 5/16/18 | 2 | NIKE_00029705-9706 |
| NIKE_00029707.pdf | <External> For meeting | 3 | NIKE_00029707-9709 |
| NIKE_00029710.pdf | CFE Self Assessments | 1 | NIKE_00029710 |
| NIKE_00029711.pdf | Re: Status Report for 4/18 | 5 | NIKE_00029711-9715 |
| NIKE_00029716.pdf | Performance Action Plan 4.13-5.13 | 1 | NIKE_00029716 |
| NIKE_00029717.pdf | Time to Communicate Year-End Rewards - HR Communications 7/25/16 - Samantha Phillips | 3 | NIKE_00029717-9719 |
| NIKE_00029720.pdf | PSP Awards Results Now Available | 3 | NIKE_00029720-9722 |
| NIKE_00029723.pdf | PSP and Merit | 1 | NIKE_00029723 |
| NIKE_00029724.pdf | Performance Rewards: Merit and PSP Award Recommendations End Friday June 24 | 4 | NIKE_00029724-9727 |
| NIKE_00029728.pdf | Performance Rewards: Merit and PSP Award Recommendations Start Today | 4 | NIKE_00029728-9731 |
| NIKE_00029732.pdf | Reminder, pls Send me you CFE stuff 6/20/19 3:31 PM | 1 | NIKE_00029732 |
| NIKE_00029733.pdf | CFE 2019 | 1 | NIKE_00029733 |
| NIKE_00029734.pdf | Letter to Phoebe from Lauren Anderson about how to be successful in her new role | 1 | NIKE_00029734 |
| NIKE_00029735.pdf | Re: CFE doc From Lauren Anderson 6/19/19 10:26PM | 1 | NIKE_00029735 |
| NIKE_00029736.pdf | Re: my CFE stuff | 2 | NIKE_00029736-9737 |
| NIKE_00029740.pdf | FW: CFE doc | 1 | NIKE_00029740 |
| NIKE_00029741.pdf | Performance Review 2019 Emily Vierra | 4 | NIKE_00029741-9744 |
| NIKE_00029745.pdf | Re: CFE doc From Lauren Anderson 6/19/19 8:49PM | 1 | NIKE_00029745 |
| NIKE_00029746.pdf | Re: Its CFE Time: Phoebe Diaz. Please respond - Lauren Anderson 5/15/19 | 1 | NIKE_00029746 |
| NIKE_00029748.pdf | CFE From Lauren Anderson 5/14/19 | 1 | NIKE_00029748 |
| NIKE_00029749.pdf | Its CFE Time: Phoebe Diaz. Please respond To Hans Kleinschmidt | 1 | NIKE_00029749 |
| NIKE_00029750.pdf | Re: CFE details From Lauren Anderson 5/14/19 6:04PM | 2 | NIKE_00029750-9751 |
| NIKE_00029752.pdf | Its CFE Time: Phoebe Diaz. Please respond To Josh Rosen | 1 | NIKE_00029752 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029753.pdf | Its CFE Time: Phoebe Diaz. Please respond To Katelin Wittwer | 1 | NIKE_00029753 |
| NIKE_00029754.pdf | Re: CFE details From Lauren Anderson 5/14/19 5:53PM | 2 | NIKE_00029754-9755 |
| NIKE_00029756.pdf | Its CFE Time: Phoebe Diaz. Please respond | 1 | NIKE_00029756 |
| NIKE_00029757.pdf | Its CFE Time: Phoebe Diaz. Please respond To Courtney Thomas | 1 | NIKE_00029757 |
| NIKE_00029758.pdf | Re: Its CFE Time: Phoebe Diaz. Please respond - Lauren Anderson 5/20/19 9:39PM | 1 | NIKE_00029758 |
| NIKE_00029760.pdf | Re: Its CFE Time: Phoebe Diaz. Please respond 5/20/19 9:25 PM | 1 | NIKE_00029760 |
| NIKE_00029761.pdf | Re: Its CFE Time: Phoebe Diaz. Please respond - Lauren Anderson 5/20/19 8:53PM - Hans Kleinschmidt | 1 | NIKE_00029761 |
| NIKE_00029762.pdf | Re: Its CFE Time: Phoebe Diaz. Please respond - Lauren Anderson 5/20/19 8:53PM - Josh Rosen | 1 | NIKE_00029762 |
| NIKE_00029763.pdf | Re: Its CFE Time: Phoebe Diaz. Please respond - Lauren Anderson 5/20/19 8:52PM - Katelin Wittwer | 1 | NIKE_00029763 |
| NIKE_00029764.pdf | Re: Its CFE Time: Phoebe Diaz. Please respond - Lauren Anderson 5/20/19 8:52PM - Ashley Beckers | 1 | NIKE_00029764 |
| NIKE_00029765.pdf | Re: FY19 CFE Feedback: Courtney Thomas | 1 | NIKE_00029765 |
| NIKE_00029766.pdf | Re: FY19 CFE Feedback: Rob Baumann | 1 | NIKE_00029766 |
| NIKE_00029767.pdf | Re: FY19 CFE Feedback - Allison Sjothun | 1 | NIKE_00029767 |
| NIKE_00029768.pdf | Fwd.: Managers: CFE rating collection begins today | 5 | NIKE_00029768-9772 |
| NIKE_00029773.pdf | Re: Time-Sensitive Action Required: WHQ-based People Managers | 2 | NIKE_00029773-9774 |
| NIKE_00029775.pdf | Re: CFE Year End Feedback - Phoebe Diaz | 1 | NIKE_00029775 |
| NIKE_00029776.pdf | Re: CFE/Phoebe | 1 | NIKE_00029776 |
| NIKE_00029777.pdf | Appt Request: Accepted: PSP Chat - Brian x LA 7/18/18 | 1 | NIKE_00029777 |
| NIKE_00029778.pdf | Appt Request: Accepted: PSP Chat - Brian x LA 7/24/18 | 1 | NIKE_00029778 |
| NIKE_00029779.pdf | Re: CFE Feedback on Josh…in 5 min or less. (Or more) | 1 | NIKE_00029779 |
| NIKE_00029780.pdf | Re: Peer Review - Nate Potts | 1 | NIKE_00029780 |
| NIKE_00029781.pdf | Re: CFE Assessment: Lisa Vermillion | 1 | NIKE_00029781 |
| NIKE_00029782.pdf | Re: CFE From Lauren Anderson 15/29/18 | 1 | NIKE_00029782 |
| NIKE_00029783.pdf | Appt Request: Accepted Mid Year CFE - Lauren Anderson - 7:30pm | 1 | NIKE_00029783 |
| NIKE_00029784.pdf | Appt Request: Accepted Mid Year CFE - Lauren Anderson - 6pm | 1 | NIKE_00029784 |
| NIKE_00029785.pdf | Re: CFE/Job Description | 1 | NIKE_00029785 |
| NIKE_00029786.pdf | Job Description Digital Marketing Manager | 2 | NIKE_00029786-9787 |
| NIKE_00029788.pdf | Re: CFE / Job Description | 1 | NIKE_00029788 |
| NIKE_00029789.pdf | CFE From Lauren Anderson 11/10/17 | 1 | NIKE_00029789 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029790.pdf | Appt Request: Accepted: CFE - Year End Review | 1 | NIKE_00029790 |
| NIKE_00029791.pdf | Managers: Executive Review for APR begins today | 4 | NIKE_00029791-9794 |
| NIKE_00029795.pdf | Please disregard previous email from SuccessFactors | 3 | NIKE_00029795-9797 |
| NIKE_00029798.pdf | Re: CFE doc From Phoebe Diaz 6/19/19 | 1 | NIKE_00029798 |
| NIKE_00029799.pdf | NA Nike Direct Manager Meeting // Takeaways | 2 | NIKE_00029799-9800 |
| NIKE_00029801.pdf | Individual Commitment Worksheet | 1 | NIKE_00029801 |
| NIKE_00029802.pdf | HM One Pager and FAQ.pdf | 2 | NIKE_00029802-9803 |
| NIKE_00029804.pdf | Hiring at Nike Philosophy and Guidelines | 4 | NIKE_00029804-9807 |
| NIKE_00029844.pdf | Re: CFE doc From Emily Vierra 6/19/19 | 1 | NIKE_00029844 |
| NIKE_00029845.pdf | ACTION REQUIRED: CFE Rating Entry Deadline | 2 | NIKE_00029845-9846 |
| NIKE_00029847.pdf | Re: CFE From Phoebe Diaz 5/14/19 | 1 | NIKE_00029847 |
| NIKE_00029848.pdf | Re: Its CFE Time: Phoebe Diaz. Please respond 5/20/19 9:33 PM | 1 | NIKE_00029848 |
| NIKE_00029849.pdf | Appt Request: Accepted: CFE- Year End Review | 1 | NIKE_00029849 |
| NIKE_00029850.pdf | Its CFE Time: Jon Hopkins | 1 | NIKE_00029850 |
| NIKE_00029851.pdf | Re: CFE From Phoebe Diaz 5/15/19 | 1 | NIKE_00029851 |
| NIKE_00029852.pdf | Re: CFE details From Lauren Sherman 5/14/19 | 1 | NIKE_00029852 |
| NIKE_00029853.pdf | Important Reminder: CFE Rating Entry Deadline | 1 | NIKE_00029853 |
| NIKE_00029854.pdf | Managers: CFE rating collection begins today | 4 | NIKE_00029854-9857 |
| NIKE_00029858.pdf | Re: Its CFE Year End Feedback - Phoebe Diaz | 2 | NIKE_00029858-9859 |
| NIKE_00029860.pdf | Re: CFEs From Michael Leithe 6/25/19 | 1 | NIKE_00029860 |
| NIKE_00029861.pdf | FW: For Mangers: Kicking off year-end performance and pay process | 6 | NIKE_00029861-9866 |
| NIKE_00029867.pdf | For Mangers: Kicking off year-end performance and pay process | 5 | NIKE_00029867-9871 |
| NIKE_00029872.pdf | CFE doc | 1 | NIKE_00029872 |
| NIKE_00029873.pdf | Performance Review 2019 Emily Vierra | 4 | NIKE_00029873-9876 |
| NIKE_00029877.pdf | my CFE stuff | 2 | NIKE_00029877-9878 |
| NIKE_00029879.pdf | CFE Goals | 1 | NIKE_00029879 |
| NIKE_00029880.pdf | Re: CFE Details | 2 | NIKE_00029880-9881 |
| NIKE_00029882.pdf | CFE Year End Feedback - Phoebe Diaz | 1 | NIKE_00029882 |
| NIKE_00029883.pdf | Managers: Annual Pay Review begins today | 4 | NIKE_00029883-9886 |
| NIKE_00029887.pdf | CFE / JOB DESCRIPTION | 1 | NIKE_00029887 |
| NIKE_00029888.pdf | ERIN KEANE FY18 CFE | 1 | NIKE_00029888 |
| NIKE_00029889.pdf | Digital Marketing Manager, Wholesale .COM Job Description | 2 | NIKE_00029889-9890 |
| NIKE_00029891.pdf | RE: CFE Feedback - Suggestions 5/18/21 | 1 | NIKE_00029891 |
| NIKE_00029892.pdf | cafe From Lauren Anderson to Malia Parker 5/16/17 | 1 | NIKE_00029892 |
| NIKE_00029893.pdf | RE: FY17 CFE Feedback - Julia Kennedy | 1 | NIKE_00029893 |
| NIKE_00029894.pdf | RE: Mid Year CFE 1/5/17 6:04 PM | 1 | NIKE_00029894 |
| NIKE_00029895.pdf | RE: Manager+ Training | 1 | NIKE_00029895 |
| NIKE_00029896.pdf | Appt Request: PSP 1 | 1 | NIKE_00029896 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029897.pdf | Re: PSP Awards Results Now Available - TALKING TO YOUR TEAM from Lauren Anderson 7/21/16 | 4 | NIKE_00029897-9900 |
| NIKE_00029901.pdf | Re: PSP Awards Results Now Available - TALKING TO YOUR TEAM from Lauren Anderson 7/20/16 | 3 | NIKE_00029901-9903 |
| NIKE_00029904.pdf | RE: PSP - please confirm that all PSP awards have been communicated | 1 | NIKE_00029904 |
| NIKE_00029905.pdf | CFE for tomorrow | 1 | NIKE_00029905 |
| NIKE_00029906.pdf | Coaching for Excellence - Lauren Anderson Wholesale Director/Digital Brand Manager | 6 | NIKE_00029906-9911 |
| NIKE_00029912.pdf | FW: Performance Rewards: Merit & PSP Award Recommendations Start Today | 4 | NIKE_00029912-9915 |
| NIKE_00029916.pdf | Re: Action Needed: Year-End CFE for your team from Lauren Anderson 5/10/16 | 2 | NIKE_00029916-9917 |
| NIKE_00029918.pdf | ALYX WYNN Feedback | 7 | NIKE_00029918 |
| NIKE_00029918_Confidential.xlsx | Alyx Feedback Responses | N/A | N/A |
| NIKE_00029919.pdf | RE: FY16 CFE Request: Daniel Cogan | 1 | NIKE_00029919 |
| NIKE_00029920.pdf | RE: Response needed - Feedback | 1 | NIKE_00029920 |
| NIKE_00029921.pdf | Re: response needed from Lauren Anderson 5/9/26 | 2 | NIKE_00029921-9922 |
| NIKE_00029923.pdf | FW: response needed | 1 | NIKE_00029923 |
| NIKE_00029924.pdf | RE: CFE 1 | 1 | NIKE_00029924 |
| NIKE_00029925.pdf | Re: Action Needed: Year-End CFE for your team from Lauren Anderson 5/9/16 | 2 | NIKE_00029925-9926 |
| NIKE_00029927.pdf | CFE From Lauren Anderson 4/26/16 | 1 | NIKE_00029927 |
| NIKE_00029928.pdf | A little help… | 1 | NIKE_00029928 |
| NIKE_00029929.pdf | Response needed - Feedback 3/30/16 3:04 PM | 1 | NIKE_00029929 |
| NIKE_00029930.pdf | RE: Response needed from Lauren Anderson 3/29/16 | 1 | NIKE_00029930 |
| NIKE_00029931.pdf | CFE Prep | 1 | NIKE_00029931 |
| NIKE_00029932.pdf | response needed - 3/29/16 8:40 PM | 1 | NIKE_00029932 |
| NIKE_00029933.pdf | For FY16 CFE Request: LA | 2 | NIKE_00029933-9934 |
| NIKE_00029935.pdf | response needed - 3/29/16 8:39 PM | 1 | NIKE_00029935 |
| NIKE_00029936.pdf | response needed :) 3/29/16 8:38 PM | 1 | NIKE_00029936 |
| NIKE_00029937.pdf | Re: Baseball FY17 digital plan 2 | 2 | NIKE_00029937-9938 |
| NIKE_00029939.pdf | Re: Baseball FY17 digital plan 1 | 2 | NIKE_00029939-9940 |
| NIKE_00029941.pdf | Re: response needed from Lauren Anderson 4/13/16 | 2 | NIKE_00029941-9942 |
| NIKE_00029943.pdf | FW: Congratulations! From Lauren Anderson 2/22/16 | 1 | NIKE_00029943 |
| NIKE_00029944.pdf | Lauren Anderson NA Digital Manager, Field Offer Acceptance Letter | 1 | NIKE_00029944 |
| NIKE_00029945.pdf | JD for old role | 1 | NIKE_00029945 |
| NIKE_00029946.pdf | FW: Welcome! From Lauren Anderson 2/18/2016 | 2 | NIKE_00029946-9947 |
| NIKE_00029948.pdf | Steve Michaelsen Digital Specialist Offer Acceptance Letter | 2 | NIKE_00029948-9949 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00029950.pdf | Re: Mid Year Feedback - Jada Noriyuki | 2 | NIKE_00029950-9951 |
| NIKE_00029952.pdf | Fwd.: 1:1 LA | 1 | NIKE_00029952 |
| NIKE_00029953.pdf | CFE's | 1 | NIKE_00029953 |
| NIKE_00029954.pdf | RE: follow up 2/2/16 12:19 AM | 1 | NIKE_00029954 |
| NIKE_00029955.pdf | follow up | 1 | NIKE_00029955 |
| NIKE_00029956.pdf | RE: CFE 2 | 1 | NIKE_00029956 |
| NIKE_00029957.pdf | Coaching for Excellence - Lauren Anderson Wholesale Director | 5 | NIKE_00029957-9961 |
| NIKE_00029962.pdf | Re: Daniel Cogan FY'15 CFE Review | 2 | NIKE_00029962-9963 |
| NIKE_00029964.pdf | RE: CFE 3 | 1 | NIKE_00029964 |
| NIKE_00029965.pdf | Lauren Anderson 2015 Review | 2 | NIKE_00029965-9966 |
| NIKE_00029967.pdf | Re: 1:1 - CFEs From Lauren Anderson 1/15/2016 | 2 | NIKE_00029967-9968 |
| NIKE_00029969.pdf | RE: on another note... | 1 | NIKE_00029969 |
| NIKE_00029970.pdf | RE: CFE? 7/22/19 3:41 pm | 1 | NIKE_00029970 |
| NIKE_00029971.pdf | FW: Welcome! From HRD 12/1/2015 | 2 | NIKE_00029971-9972 |
| NIKE_00029973.pdf | Steve Michaelsen Digital Specialist Offer Acceptance Letter | 2 | NIKE_00029973-9974 |
| NIKE_00029975.pdf | Re: Mid-Year CFE Prep: Ryan Sudenga | 2 | NIKE_00029975-9976 |
| NIKE_00029977.pdf | Re: Mid-Year CFE Prep: Michael Goodman | 2 | NIKE_00029977-9978 |
| NIKE_00029979.pdf | Digital Wholesale Accounts Specialist — Soccer/Young Athletes \| Offer \| ETW conversion to FTE Izzy Yasana | 1 | NIKE_00029979 |
| NIKE_00029980.pdf | FW: Welcome! From HRD 10/2/2015 | 2 | NIKE_00029980-9981 |
| NIKE_00029982.pdf | Isabel Yasana Digital Wholesale Accounts Specialist Soccer/Young Athletes Offer Acceptance Letter | 2 | NIKE_00029982-9983 |
| NIKE_00029984.pdf | FW: Action Needed: Year-End CFE for your team | 1 | NIKE_00029984 |
| NIKE_00029985.pdf | Feedback Template PDF | 5 | NIKE_00029985 |
| NIKE_00029985_Confidential.xlsx | Feedback Template Excel | N/A | N/A |
| NIKE_00029986.pdf | Re: CFE feedback from Greg Gorski to Lauren Anderson 5/9/16 | 2 | NIKE_00029986-9987 |
| NIKE_00029988.pdf | Re: CFE feedback from Geoff White to Lauren Anderson | 2 | NIKE_00029988-9989 |
| NIKE_00029990.pdf | CFE feedback From Lauren Anderson to Geoff White 5/6/16 | 1 | NIKE_00029990 |
| NIKE_00029991.pdf | CFE feedback From Lauren Anderson Greg Gorski 5/6/16 | 1 | NIKE_00029991 |
| NIKE_00029992.pdf | Re: response needed from Jeremy Hewitt 5/9/16 | 2 | NIKE_00029992-9993 |
| NIKE_00029994.pdf | Re: response needed :) | 2 | NIKE_00029994-9995 |
| NIKE_00029996.pdf | RE: CFE 4 | 1 | NIKE_00029996 |
| NIKE_00029997.pdf | RE: CFE Prep | 1 | NIKE_00029997 |
| NIKE_00029998.pdf | FW: FY16 CFE Request: Daniel Cogan | 1 | NIKE_00029998 |
| NIKE_00029999.pdf | RE: response needed from Jeremy Hewitt 4/4/16 | 2 | NIKE_00029999-30000 |
| NIKE_00030001.pdf | Congratulations! To Lauren Anderson | 1 | NIKE_00030001 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00030002.pdf | Lauren Anderson Connected Membership Director, North America Offer Acceptance Letter from Gilliam Almy | 1 | NIKE_00030002 |
| NIKE_00030003.pdf | Lauren Anderson Connected Membership Director, North America Offer Acceptance Letter from HR | 1 | NIKE_00030003 |
| NIKE_00030004.pdf | Mid Year CFE | 1 | NIKE_00030004 |
| NIKE_00030005.pdf | Performance Rewards 2016: CFE Ratings Collection Deadline, Merit & PSP Up Next (June 13-24) To Lauren Anderson | 4 | NIKE_00030005-0008 |
| NIKE_00030009.pdf | Re: LT offsite this week | 2 | NIKE_00030009-0010 |
| NIKE_00030011.pdf | Congratulations! To Lauren Anderson - job change | 1 | NIKE_00030011 |
| NIKE_00030012.pdf | Lauren Anderson NA Digital Manager, Field Offer Acceptance Letter | 1 | NIKE_00030012 |
| NIKE_00030013.pdf | sample CFE feedback questions | 1 | NIKE_00030013 |
| NIKE_00030014.pdf | RE: follow up 2/2/16 12:14 AM | 1 | NIKE_00030014 |
| NIKE_00030015.pdf | RE: CFE 5 | 1 | NIKE_00030015 |
| NIKE_00030016.pdf | Kelly Cahill 2016 Performance Review | 6 | NIKE_00030016-21 |
| NIKE_00030022.pdf | RE: 1:1 LA 2 | 1 | NIKE_00030022 |
| NIKE_00030023.pdf | RE: 1:1 LA 3 | 1 | NIKE_00030023 |
| NIKE_00030024.pdf | Re: HELP - Talking points | 2 | NIKE_00030024-25 |
| NIKE_00030026.pdf | HELP - Talking points 1/25/16 | 2 | NIKE_00030026-27 |
| NIKE_00030028.pdf | RE: CFE's | 1 | NIKE_00030028 |
| NIKE_00030029.pdf | FY16: CFE Goal Setting | 1 | NIKE_00030029 |
| NIKE_00030030.pdf | Performance Review 2015 Kelly Cahill Version 2 | 5 | NIKE_00030030-34 |
| NIKE_00030035.pdf | 2X Pay System Now Open | 2 | NIKE_00030035-36 |
| NIKE_00030037.pdf | Emailing - Manager+Welcome Guide Session 8.pdf | 1 | NIKE_00030037 |
| NIKE_00030038.pdf | Welcome to Manager+ 9/22-9/24 | 7 | NIKE_00030038-0044 |
| NIKE_00030045.pdf | Manger+ Kickoff Webinar PDF | 17 | N/A |
| NIKE_00030045_Confidential.pptx | Manager+ Kickoff Webinar PPT PowerPoint | 16 | N/A |
| NIKE_00030046.pdf | Onboarding | 3 | NIKE_00030046-0048 |
| NIKE_00030049.pdf | RE: Its Monday | 1 | NIKE_00030049 |
| NIKE_00030050.pdf | RE: CFE? 7/22/19 4:55 pm | 1 | NIKE_00030050 |
| NIKE_00030051.pdf | RE: CFE? 7/18/109 | 1 | NIKE_00030051 |
| NIKE_00030052.pdf | Pay Statement Update | 2 | NIKE_00030052-0053 |
| NIKE_00030054.pdf | Annual Pay Review, next steps | 4 | NIKE_00030054-0057 |
| NIKE_00030058.pdf | Appt Request: PSP 2 | 1 | NIKE_00030058 |
| NIKE_00030059.pdf | Appt Request: PSP 3 | 1 | NIKE_00030059 |
| NIKE_00030060.pdf | Appt. Request: Accepted: Lauren Anderson - CFE Appointment 8/7/19 8:35 PM | 1 | NIKE_00030060 |
| NIKE_00030061.pdf | CFE From John Gordon 5/29/18 | 1 | NIKE_00030061 |
| NIKE_00030062.pdf | RE: CFE Feedback - Suggestions 5/16/21 | 1 | NIKE_00030062 |
| NIKE_00030063.pdf | David Kelly - F¥17 CFE - REQUIRES IMMEDIATE ACTION | 3 | NIKE_00030063-0065 |
| NIKE_00030066.pdf | CFE Feedback - Suggestions | 1 | NIKE_00030066 |
| NIKE_00030067.pdf | RE: cafe | 1 | NIKE_00030067 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00030068.pdf | FY17 CFE Feedback - Julia Kennedy | 1 | NIKE_00030068 |
| NIKE_00030069.pdf | RE: CFE Feedback - Suggestions 5/16/21 1-:28 PM | 1 | NIKE_00030069 |
| NIKE_00030070.pdf | RE: Mid Year CFE 1/5/17 7:54 PM | 1 | NIKE_00030070 |
| NIKE_00030071.pdf | RE: CFE doc | 1 | NIKE_00030071 |
| NIKE_00030072.pdf | Re: ACTION REQUIRED: CFE Rating Entry Deadline | 2 | NIKE_00030072-73 |
| NIKE_00030074.pdf | CFE From Lauren Anderson 10/15/13 | 1 | NIKE_00030074 |
| NIKE_00030075.pdf | SSP Inventory Overview | 2 | NIKE_00030075-76 |
| NIKE_00030077.pdf | Coaching for Excellence Lauren Anderson Strategy and Biz Dev Manager | 4 | NIKE_00030077-80 |
| NIKE_00030081.pdf | FW: Unconscious Bias Awareness Training | 2 | NIKE_00030081-82 |
| NIKE_00030083.pdf | Re: Unconscious Bias Awareness Training | 3 | NIKE_00030083-0085 |
| NIKE_00030086.pdf | GM roles & Kelly | 1 | NIKE_00030086 |
| NIKE_00030088.pdf | Action: CFE Ratings Annual Performance Reward Process Starts Monday, May 7 | 3 | NIKE_00030088-0090 |
| NIKE_00030102.pdf | HRBP Update: GPR — Merit, PSP & Stock Awards Open Monday, Key Deadlines & Updates | 5 | NIKE_00030102-0106 |
| NIKE_00030107.pdf | HRBP Update: July 20, 2017 | 5 | NIKE_00030107-0111 |
| NIKE_00030117.pdf | HRBP Update: May 25, 2017 | 3 | NIKE_00030117-0119 |
| NIKE_00030120.pdf | HRBP Update: May 26, 2016 | 6 | NIKE_00030120-0125 |
| NIKE_00030126.pdf | Performance Rewards 2016: CFE Ratings Collection Deadline, Merit & PSP Up Next (June 13-24) To Karen Mather | 4 | NIKE_00030126-0129 |
| NIKE_00030130.pdf | Performance Rewards 2016: CFE Ratings Collection Starts Today to Karen Mather | 3 | NIKE_00030130-0132 |
| NIKE_00030133_Confidential.xlsx | CFE Ratings Excel | N/A | N/A |
| NIKE_00030134.pdf | Comm Package #10 - Managers | 2 | NIKE_00030134-0135 |
| NIKE_00030139.pdf | Comm Package #12 - Managers | 2 | NIKE_00030139-0140 |
| NIKE_00030141.pdf | Comm Package #13 - HRBPs | 2 | NIKE_00030141-0142 |
| NIKE_00030145.pdf | Comm Package #2 — HRBP | 2 | NIKE_00030145-0146 |
| NIKE_00030147.pdf | Comm Package #3- Manager | 2 | NIKE_00030147-0148 |
| NIKE_00030162.pdf | Comm Package #5— Manager | 2 | NIKE_00030162-0163 |
| NIKE_00030164.pdf | Comm Package #6 - HRBP | 2 | NIKE_00030164-0165 |
| NIKE_00030166.pdf | Comm Package #7 — Managers | 2 | NIKE_00030166-0167 |
| NIKE_00030168.pdf | Comm Package #08 - HRBP | 2 | NIKE_00030168-0169 |
| NIKE_00030173.pdf | Performance Rewards 2016 HRBP Workshop B&W | 18 | NIKE_00030173-190 |
| NIKE_00030191_Confidential.pptx | Performance Rewards 2016 HRBP Workshop PPT PowerPoint Version 2 | 18 | N/A |
| NIKE_00030192.pdf | Performance Rewards 2016 Manager Workshop B&W | 31 | NIKE_00030192-222 |
| NIKE_00030223.pdf | Performance Rewards 2016 Manager Workshop Color | 32 | NIKE_00030223 |
| NIKE_00030223_Confidential.pptx | Performance Rewards 2016 Managers Workshop | N/A | N/A |
| NIKE_00030224.pdf | 2016 HRBP Workshop B&W | 17 | NIKE_00030224-240 |
| NIKE_00030241.pdf | FY16 PSP 2-Factor Payout Examples | 2 | NIKE_00030241-0242 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00030243.pdf | FY16 PSP 3-Factor Payout Examples | 2 | NIKE_00030243-0244 |
| NIKE_00030251.pdf | GPR 2016- CFE Collection, Merit Awards, PSP Awards, and Stock Awards | 1 | NIKE_00030251 |
| NIKE_00030256.pdf | Performance Rewards: CFE Collection FAQs for Managers: Merit FAQs | 2 | NIKE_00030256-0257 |
| NIKE_00030258.pdf | Performance Rewards: Merit FAQs for Managers | 2 | NIKE_00030258-0259 |
| NIKE_00030263.pdf | Performance Rewards: Merit FAQs for Managers | 2 | NIKE_00030263-0264 |
| NIKE_00030265.pdf | Rewards Conversation Prep & Delivery V1 | 1 | NIKE_00030265 |
| NIKE_00030266.pdf | Rewards Conversation, What to Cover V1 | 1 | NIKE_00030266 |
| NIKE_00030267.pdf | Talk With me: Merit Pay | 3 | NIKE_00030267-269 |
| NIKE_00030270.pdf | Talk With me: Personal Pay Statements | 1 | NIKE_00030270 |
| NIKE_00030274.pdf | Talk With me: Stock Options | 2 | NIKE_00030274-275 |
| NIKE_00030278.pdf | Phases 1, 2, and 3 Information | 1 | NIKE_00030278 |
| NIKE_00030279.pdf | Phases 1, 2, and 3 Information | 1 | NIKE_00030279 |
| NIKE_00030280_Confidential.pptx | FY16 Global Performance Rewards Timeline PowerPoint | 1 | N/A |
| NIKE_00030281.pdf | Performance Rewards 2016 HRBP Workshop 4/16/16 | 18 | NIKE_00030281 |
| NIKE_00030281_Confidential.pptx | Performance Rewards 2016 HRBP Workshop 4/16/16 PowerPoint Version 1 | 17 | N/A |
| NIKE_00030282.pdf | FY16 PSP 2-Factor Payout Examples | 2 | NIKE_00030282-0283 |
| NIKE_00030286.pdf | FY16 PSP 2-Factor Payout Examples | 2 | NIKE_00030286-0287 |
| NIKE_00030290.pdf | Performance Rewards: HRBP FAQs Program-Wide | 5 | NIKE_00030290-294 |
| NIKE_00030295.pdf | Performance Rewards: CFE Collection FAQs for Managers: Performance Ratings Version 3 | 5 | NIKE_00030295-299 |
| NIKE_00030302.pdf | Performance Rewards: CFE Collection FAQs for Managers: Merit FAQs | 2 | NIKE_00030302-0303 |
| NIKE_00030306.pdf | Performance Rewards: PSP Award FAQs for Managers | 2 | NIKE_00030306-0307 |
| NIKE_00030310.pdf | Performance Rewards: Stock Option FAQs for Managers | 1 | NIKE_00030310 |
| NIKE_00030313_Confidential.pptx | 2016 GPR Table | 1 | N/A |
| NIKE_00030314.pdf | Performance Rewards FY16 Calendar | 1 | NIKE_00030314 |
| NIKE_00030317.pdf | Rewards Conversation Prep & Delivery V2 | 1 | NIKE_00030317 |
| NIKE_00030320.pdf | Rewards Conversation, What to Cover V2 | 1 | NIKE_00030320 |
| NIKE_00030323.pdf | HR Talk with me: Merit Pay | 3 | NIKE_00030323-325 |
| NIKE_00030328.pdf | HR Talk with me: Personal Pay Statements | 2 | NIKE_00030328-329 |
| NIKE_00030332.pdf | Nike's Performance Sharing Plan 4/21/16 | 3 | NIKE_00030332-334 |
| NIKE_00030337.pdf | Nike's Performance Stock Option Plans 4/21/16 | 2 | NIKE_00030337-338 |
| NIKE_00030339.pdf | HR Talk with me: Talking About Rewards | 2 | NIKE_00030339-340 |
| NIKE_00030344.pdf | Performance Rewards Communication Plan 7.9.15 | 2 | NIKE_00030344-345 |
| NIKE_00030346.pdf | Performance Rewards Communication Plan 7.23.16 | 2 | NIKE_00030346-347 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00030348.pdf | Performance Rewards Communication Plan 7.25.15 | 1 | NIKE_00030348 |
| NIKE_00030349.pdf | Performance Rewards Communication Plan 9.6.15 | 2 | NIKE_00030349-350 |
| NIKE_00030351.pdf | Copy of Organizational Announcement: NA & NYC Membership | 2 | NIKE_00030351-352 |
| NIKE_00030353.pdf | Blank Letter re Pay Adjustment | 1 | NIKE_00030353 |
| NIKE_00030357.pdf | 2X Pay Review Considerations | 1 | NIKE_00030357 |
| NIKE_00030358.pdf | Annual Pay Review (APR) | 2 | NIKE_00030358-359 |
| NIKE_00030362.pdf | Total Rewards Planning Report for Managers | 4 | NIKE_00030362-0365 |
| NIKE_00030366.pdf | Total Rewards Summary Report for HRBP | 5 | NIKE_00030366-0370 |
| NIKE_00030371.pdf | Copy of (FORWARD THE TS EMAIL) | 1 | NIKE_00030371 |
| NIKE_00030372.pdf | Performance Rewards: CFE Collection FAQs for Managers Version 2 | 4 | NIKE_00030372-0375 |
| NIKE_00030376.pdf | Best Practices in the Workplace Issue Resolution - short | 32 | NIKE_00030376-407 |
| NIKE_00030408.pdf | Best Practices in the Workplace Issue Resolution - long | 93 | NIKE_00030408 |
| NIKE_00030408_Confidential.pptx | Best Practices in the Workplace Issue Resolution PowerPoint | 92 | N/A |
| NIKE_00030409.pdf | Q1 NA Employee Relations Offsite Agenda | 2 | NIKE_00030409-410 |
| NIKE_00030411.pdf | CFE 2019 Feedback Survey | 3 | NIKE_00030411-413 |
| NIKE_00030414.pdf | Stacey Atkinson year-end review | 5 | NIKE_00030414-0418 |
| NIKE_00030419.pdf | Re: Daniel Cogan FY'16 CFE Review - Daniel Cogan 6/21/16 | 1 | NIKE_00030419 |
| NIKE_00030420.pdf | Performance Review 2017 Daniel Cogan | 7 | NIKE_00030420-0426 |
| NIKE_00030427.pdf | Re: CFE Process - Next Steps + Performance Rewards From Malia Parker 6/20/16 6:56PM | 2 | NIKE_00030427-0428 |
| NIKE_00030429.pdf | Re: CFE Process - Next Steps + Performance Rewards From Malia Parker 6/20/16 6:52PM | 2 | NIKE_00030429-0430 |
| NIKE_00030431.pdf | Performance Rewards: Merit & PSP Award Recommendations end Friday June 24 | 3 | NIKE_00030431-0433 |
| NIKE_00030434.pdf | Example Behaviors CFE tables | 5 | NIKE_00030434-0438 |
| NIKE_00030439.pdf | Re: Kelly + Ashley Weekly - Ashley Allen 6/14/16 | 1 | NIKE_00030439 |
| NIKE_00030440.pdf | Performance Review 2016 Ashley Allen | 6 | NIKE_00030440-0445 |
| NIKE_00030446.pdf | Re: Michael's CFE 5/26/16 12:37 AM | 1 | NIKE_00030446 |
| NIKE_00030447.pdf | Performance Review 2016 Michael Ricatto | 5 | NIKE_00030447-0451 |
| NIKE_00030452.pdf | Re: CFE From Tracy Poitras 5/18/16 | 1 | NIKE_00030452 |
| NIKE_00030453.pdf | Performance Review 2016 Tracy Poitras | 8 | NIKE_00030453-0460 |
| NIKE_00030461.pdf | YE CFE Review | Tracy Poitras 5/20/16 5:53 AM | 1 | NIKE_00030461 |
| NIKE_00030462.pdf | Performance Rewards 2016: CFE Ratings Collection Starts Today To Kelly Cahill | 3 | NIKE_00030462-0464 |
| NIKE_00030465.pdf | Re: CFE 360 feedback request - Brandon Guishard | 1 | NIKE_00030465 |
| NIKE_00030466.pdf | Appt Request: CFE: Lauren Anderson | 1 | NIKE_00030466 |
| NIKE_00030467.pdf | Re: KC Updates: 6/27 | 4 | NIKE_00030467-0470 |
| NIKE_00030471.pdf | Appt Request: FY17 Goal Setting Discussion | 1 | NIKE_00030471 |
| NIKE_00030472.pdf | Blank Performance Review | 4 | NIKE_00030472-0475 |
| NIKE_00030476.pdf | Re: Email reset. Pls read | 2 | NIKE_00030476-0477 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00030478.pdf | FW: Action Plan Follow Up | 1 | NIKE_00030478 |
| NIKE_00030479.pdf | Instructions for Performance Action Plan | 5 | NIKE_00030479-0483 |
| NIKE_00030484.pdf | Marissa's feedback for Performance Review | 3 | NIKE_00030484-0486 |
| NIKE_00030487.pdf | 2013 Marissa's feedback for Performance Review | 2 | NIKE_00030487-0488 |
| NIKE_00030489.pdf | Re: Mid-year CFE - Daniel Cogan - Kelly Cahill 1/27/16 | 2 | NIKE_00030489-0490 |
| NIKE_00030491.pdf | Re: template - Kelly Cahill 1/15/16 1 | 1 | NIKE_00030491 |
| NIKE_00030492.pdf | Re: Feedback on Malia | 2 | NIKE_00030492-0493 |
| NIKE_00030494.pdf | Re: CFE's From Kelly Cahill 1/21/16 4:46AM | 1 | NIKE_00030494 |
| NIKE_00030495.pdf | Re: URGENT ACTION REQUIRED: CFE Rating for Your Direct Report - Kelly Cahill 5/25/17 4:02PM | 2 | NIKE_00030495-0496 |
| NIKE_00030497.pdf | FY17 CFE to Jennifer Cresswell | 1 | NIKE_00030497 |
| NIKE_00030498.pdf | FY17 CFE to Erin Keane | 1 | NIKE_00030498 |
| NIKE_00030499.pdf | Appt Request: Mid-Year CFE 2017 - Jennifer Cresswell 1/20/17 | 1 | NIKE_00030499 |
| NIKE_00030500.pdf | Appt Request: Mid-Year CFE 2017 - Erin Keane - with information | 1 | NIKE_00030500 |
| NIKE_00030501.pdf | Appt Request: CFE: Mid-Year 2017 | 1 | NIKE_00030501 |
| NIKE_00030502.pdf | Appt Request: Mid-Year CFE 2017 - Jennifer Cresswell 1/26/17 | 1 | NIKE_00030502 |
| NIKE_00030503.pdf | Re: Update - Kelly Cahill 12/5/16 | 1 | NIKE_00030503 |
| NIKE_00030504.pdf | CFE FY17 | 1 | NIKE_00030504 |
| NIKE_00030505.pdf | Performance Review 2017 Kelly Cahill Version 3 | 7 | NIKE_00030505-0511 |
| NIKE_00030512.pdf | Need help with team meeting | 1 | NIKE_00030512 |
| NIKE_00030513.pdf | Re: Scheduling CFE | 1 | NIKE_00030513 |
| NIKE_00030514.pdf | Re: FY17 CFE Request: Rob Baumann | 2 | NIKE_00030514-0515 |
| NIKE_00030516.pdf | Digital Specialist Offer | 1 | NIKE_00030516 |
| NIKE_00030517.pdf | Nike Benefits 2017 Find Your Fit | 16 | NIKE_00030517-0532 |
| NIKE_00030533.pdf | HR Compensation and Benefits: Summary of Benefits | 4 | NIKE_00030533-0536 |
| NIKE_00030537.pdf | Re: Digital Specialist Offer - Alex Dubov 5/2/17 11:44PM | 2 | NIKE_00030537-0538 |
| NIKE_00030539.pdf | Looking for Some Feedback | 1 | NIKE_00030539 |
| NIKE_00030540.pdf | CFE From Jada Noriyuki 8/3/16 | 1 | NIKE_00030540 |
| NIKE_00030541.pdf | Appt Request: Canceled: 1:1 Touchbase with Izzy | 1 | NIKE_00030541 |
| NIKE_00030542.pdf | Appt Request: FY'17 CFE Kelly Cahill | 1 | NIKE_00030542 |
| NIKE_00030543.pdf | Re: URGENT ACTION REQUIRED: CFE Rating for Your Direct Report - Erin Keane 5/25/17 4:03PM | 2 | NIKE_00030543-0544 |
| NIKE_00030545.pdf | Appt Request: CFE Reviews 5/23/17 | 1 | NIKE_00030545 |
| NIKE_00030546.pdf | Re: CFE Reviews From Erin Keane 5/23/17 6:02PM | 1 | NIKE_00030546 |
| NIKE_00030547.pdf | Re: URGENT ACTION REQUIRED: CFE Rating for Your Direct Report - Erin Keane 5/25/17 7:23PM | 3 | NIKE_00030547-0549 |
| NIKE_00030550.pdf | Appt Request: CFE Reviews 5/8/17 | 1 | NIKE_00030550 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00030551.pdf | Re: Update - Josh Carter 1/3/17 | 2 | NIKE_00030551-0552 |
| NIKE_00030553.pdf | Re: Cindy Snyder / Mid-Year Review From Florian Destarac | 2 | NIKE_00030553-0554 |
| NIKE_00030555.pdf | Re: CFE this Week? From Ashley Allen 6/22/16 | 1 | NIKE_00030555 |
| NIKE_00030556.pdf | Re: Daniel FY'16 CFE - Daniel Cogan 6/22/16 9:26PM | 1 | NIKE_00030556 |
| NIKE_00030557.pdf | Re: Rewards - Malia Parker 6/22/16 | 1 | NIKE_00030557 |
| NIKE_00030558.pdf | Rewards 6/22/16 12:28 PM | 1 | NIKE_00030558 |
| NIKE_00030559.pdf | FW: Welcome! From HRD 6/10/2016 | 2 | NIKE_00030559-0560 |
| NIKE_00030561.pdf | Acceptance Letter for Erin Keane | 2 | NIKE_00030561-0562 |
| NIKE_00030563.pdf | CFE Feedback: Matt Nelson | 1 | NIKE_00030563 |
| NIKE_00030564.pdf | CFE Feedback *Sadbhuja Mersden** | 1 | NIKE_00030564 |
| NIKE_00030565.pdf | Re: FY16CFE Request: Daniel Cogan - David Frank 5/10/16 | 2 | NIKE_00030565-0566 |
| NIKE_00030567.pdf | Re: FY16CFE Request: Izzy Yasana - Nate Dolce 5/10/16 | 1 | NIKE_00030567 |
| NIKE_00030568.pdf | Prep for Tracy Poitras YE CFE | 1 | NIKE_00030568 |
| NIKE_00030569.pdf | Re: FY16CFE Request: Daniel Cogan - Lauren Anderson 1/21/16 | 2 | NIKE_00030569-0570 |
| NIKE_00030571.pdf | Re: Ashley CFE | 1 | NIKE_00030571 |
| NIKE_00030572.pdf | Re: Mid- year CFE for Michael Ricatto - Lyndsay De Carolis 1/27/16 | 2 | NIKE_00030572-0573 |
| NIKE_00030574.pdf | Re: Mid-year CFE - Daniel Cogan - Andrew Samson 1/24/16 | 2 | NIKE_00030574-0575 |
| NIKE_00030576.pdf | Re: Mid-year CFE - Izzy | 2 | NIKE_00030576-0577 |
| NIKE_00030578.pdf | Re: Mid- year CFE for Michael Ricatto - Jessica Murphy 1/23/16 | 2 | NIKE_00030578-0579 |
| NIKE_00030580.pdf | Re: Mid-year CFE - Daniel Cogan - David Frank 1/27/16 | 2 | NIKE_00030580-0581 |
| NIKE_00030582.pdf | Re: CFE: Key Business Partner list | 1 | NIKE_00030582 |
| NIKE_00030583.pdf | Re: NA Brand Digital - Team Job Descriptions and Goal Setting - Malia Ross 12/18/15 | 1 | NIKE_00030583 |
| NIKE_00030584.pdf | Re: Mid- year CFE for Michael Ricatto - Karen Wong 1/26/16 | 2 | NIKE_00030584-0585 |
| NIKE_00030586.pdf | Re: Lauren's E band / Roles & Responsibilities. PLS READ - Danny Tawiah 1/15/12016 6:01PM | 5 | NIKE_00030586-0590 |
| NIKE_00030591.pdf | Re: Lauren's E band / Roles & Responsibilities. PLS READ - Danny Tawiah 1/15/16 5:46PM | 4 | NIKE_00030591-0594 |
| NIKE_00030595.pdf | Re: CFE for Lauren From Cheryl Stephenson-Carr 6/24/16 | 1 | NIKE_00030595 |
| NIKE_00030596.pdf | Re: 1:1 Touchbase with Izzy | 1 | NIKE_00030596 |
| NIKE_00030597.pdf | FW: Congratulations! From HRD 5/23/16 | 1 | NIKE_00030597 |
| NIKE_00030598.pdf | Acceptance Letter for Jennifer Cresswell | 1 | NIKE_00030598 |
| NIKE_00030599.pdf | Acceptance Letter for Jennifer Cresswell - email | 1 | NIKE_00030599 |
| NIKE_00030600.pdf | Re: CFE for Lauren From Kelly Cahill 6/24/16 | 1 | NIKE_00030600 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00030601.pdf | Lauren Anderson Cohort Performance Review | 1 | NIKE_00030601 |
| NIKE_00030602.pdf | Re: Daniel FY'16 CFE - Kelly Cahill 6/22/16 9:33PM | 2 | NIKE_00030602-0603 |
| NIKE_00030604.pdf | Re: Rewards - Kelly Cahill 6/22/16 | 1 | NIKE_00030604 |
| NIKE_00030605.pdf | Re: Kelly + Ashley Weekly - Kelly Cahill 6/22/16 | 1 | NIKE_00030605 |
| NIKE_00030606.pdf | Re: FY16CFE Request: Kerry Blake - Kelly Cahill 5/9/16 | 2 | NIKE_00030606-0607 |
| NIKE_00030608.pdf | Re: FY17 Digital Org | 2 | NIKE_00030608-0609 |
| NIKE_00030610.pdf | Re: FY16CFE Request: Daniel Cogan - Kelly Cahill 5/10/16 | 2 | NIKE_00030610-0611 |
| NIKE_00030612.pdf | Re: 2X Pay Review From Kelly Cahill 5/21/16 | 1 | NIKE_00030612 |
| NIKE_00030613.pdf | Appt Request: Accepted: 1:1 with Izzy | 1 | NIKE_00030613 |
| NIKE_00030614.pdf | Re: Beet burgs From Lindsay Gates 5/22/17 4:41AM | 1 | NIKE_00030614 |
| NIKE_00030615.pdf | Instagram Food Picture | 1 | NIKE_00030615 |
| NIKE_00030616.pdf | iPhone Conversation 5/21/17 Part 13 | 2 | NIKE_00030616-0617 |
| NIKE_00030618.pdf | Re: cafe From Lauren Anderson 5/16/17 | 1 | NIKE_00030618 |
| NIKE_00030619.pdf | Re: Daniel Cogan FY'15 CFE Review - Lauren Anderson 1/22/16 12:42AM | 3 | NIKE_00030619-0621 |
| NIKE_00030713.pdf | Manager Playbook > Total Rewards Philosophy | 2 | NIKE_00030713-0714 |
| NIKE_00033407_Confidential.xlsm | July 2020 Offer Intake Form (with instructions) | N/A | N/A |
| NIKE_00033408_Confidential.xlsm | May 2020 Offer Intake Form for MAC users (with instructions) but no FX Rates | N/A | N/A |
| NIKE_00033409_Confidential.xlsm | May 2020 Offer Intake Form (with instructions) | N/A | N/A |
| NIKE_00033410_Confidential.xlsm | May 2020 Offer Intake Form for MAC users (with instructions) | N/A | N/A |
| NIKE_00033411_Confidential.xlsx | 2017-2018 Org Chart for Monique Matheson | N/A | N/A |
| NIKE_00034278_Confidential.pptx | Consumer Marketplace (+CAT and MERCH) April 2019 | 3 | N/A |
| NIKE_00034280_Confidential.pptx | Consumer Marketplace Leadership Team Reflects CLT Roles only | 1 | N/A |
| NIKE_00035830_Confidential.pptx | Nike Brand HR Org Chart | 1 | N/A |
| NIKE_00035857.pdf | HR Sr. Leadership Team | 10 | NIKE_00035857-5866 |
| NIKE_00035869_Confidential.pptx | Innovation and Consumer Creation HR Organization Update 1.26.21 | 8 | N/A |
| NIKE_00036736_Confidential.pptx | Org Charts FY20 | 14 | N/A |
| NIKE_00043161.pdf | Executive Leadership Team and Admins | 1 | NIKE_00043161 |
| NIKE_00043163.pdf | HR Leadership Team 09.29.20 | 1 | NIKE_00043163 |
| NIKE_00046494_Confidential.pptx | HR Org Charts | 6 | N/A |
| NIKE_00046625.pdf | Nike Org Chart | 2 | NIKE_00046625 |
| NIKE_00050752.pdf | Global ICDPM HR Team | 1 | NIKE_00050752 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| NIKE_00050772_Confidential.pptx | IDPM HR Team Org Chart | 1 | N/A |
| NIKE_00052422_Confidential.pptx | INNOVATION AND CONSUMER CREATION HR ORGANIZATION UPDATE 1.26.21 | 8 | N/A |
| NIKE_C_00001607.pdf | A Focused Investment In Leadership Development | 8 | NIKE_C_00001607-1814 |
| NIKE_C_00001619.pdf | Mandatory Manger Training HRBP Activation Kit | 10 | NIKE_C_00001619-1628 |
| NIKE_C_00001641.pdf | Personal Pay Statement - Managers | 2 | NIKE_C_00001641-1642 |
| NIKE_C_00001740.pdf | 2018 GPR Kick-Off Virtual Deep Dive | 10 | NIKE_C_00001740-1749 |
| NIKE_C_00001759.pdf | Sustaining CDO Through New Ways of Working | 43 | NIKE_C_00001759-1801 |
| NIKE_C_00001830.pdf | Leadership Development Coaching HRBP Toolkit | 18 | NIKE_C_00001830-1847 |
| NIKE_C_00001871.pdf | Deep-Dive Workforce Planning & Wage Forecast Accuracy | 20 | NIKE_C_00001871-1890 |
| NIKE_C_00003176.pdf | Assistant Leveling Framework | 1 | NIKE_C_00003176 |
| NIKE_C_00003243.pdf | CFE Rating Entry Color | 4 | NIKE_C_00003243-3246 |
| NIKE_C_00003287.pdf | Annual Pay Review re Pay Executive Review Job Aid | 5 | NIKE_C_00003287-3291 |
| NIKE_C_00003304.pdf | Annual Pay Review re Pay Dashboard - Manager Review Job Aid | 10 | NIKE_C_00003304-3313 |
| NIKE_C_00003314.pdf | Year-End Process- Annual Pay Review re Planning Pay in Success Factors Job Aid | 14 | NIKE_C_00003314-3327 |
| Nike_Cahill - 2020-06-22 - Nike_s Response to Plaintiffs_ Third Discovery Letter Moving to Compel Production(103565653_1).PDF | June 22 2020 Letter Re: Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR | 9 | N/A |
| Nike_Cahill - Response to Plaintiffs' Supplemental Data Letter.pdf | March 14 2021 Letter Re: Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR | 6 | N/A |
| Nike-Cahill - 2020-01-29 Letter to Counsel re Updated Data.pdf | Letter from Counsel about Updated Data Informing Them They Inadvertently Excluded 169 records | N/A | N/A |
| November 2020 Letter to Counsel Transmitting Taleo Files.pdf | November 1 2020 Letter Re: Cahill, et al. v. Nike, Inc. – Production of Taleo Data Files | 7 | N/A |
| Order on 6.30.20 MTC.pdf | Court Order to Compel Nike to Produce Documents | 9 | N/A |
| Plaintiffs' June 30, 2020 MTC Letter.pdf | June 30 2020 Letter Re: Kelly Cahill, et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR Plaintiffs' Request for an Order Enforcing the October 31, 2019 Order | 17 | N/A |
| PLF_000160.pdf | 2017 Form 10-K | 85 | PLF_000160-0244 |
| PLF_000489.pdf | Article Re: Nike's CEO Vows Changes After Claims of Workplace Harassment and Bias | 9 | PLF_000489-0497 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| PLF_020780.pdf | Nike Re: Nike on Pay Equity: Just Pay It | 1 | PLF_020780 |
| Pls 3rd Discovery Letter Moving to Compel Production.pdf | June 5 2020 Letter Re: Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR | 11 | N/A |
| Pls.' June 15, 2021 Meet and Confer Letter.pdf | Cahill, et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR June 15, 2021 | 4 | N/A |
| Pot_Appraisal_FY13_FY18_Attorneys_Eyes_Only.txt | Pot Appraisal FY13 - FY18 Attorneys Eyes Only Text Doc | N/A | N/A |
| Pot_Appraisal_FY13_FY18_Attorneys_Eyes_Only.xlsx | Pot Appraisal FY13 - FY18 Attorneys Eyes Only Excel | N/A | N/A |
| RE Cahill v. Nike - Response to Plaintiffs' Data-Related Questions.msg | January 19 2021 Email Re: Cahill v. Nike - Response to Plaintiffs' Data-Related Questions | N/A | N/A |
| RE_ Cahill_ et al_ v_ Nike_ Inc_.msg | Email : RE: Cahill, et al. v. Nike, Inc including 3 PDFs: 2020-02-02 Nike's Privilege and Redaction Logs; 2020-02-02 Nike's Privilege Log #1 - Ex. A; 2020-02-02 Nike's Redaction Log #1 - Ex. B | 24 | N/A |
| Response to Equity, Merit and PSP Table Questions.pdf | Cahill et al. v. Nike, Inc., Case No. 3:18-cv-01477-JR CONFIDENTIAL Pursuant to the Parties' Stipulated Protective Order: 2019 Equity Table | 4 | N/A |
| Segmentation_FY18_FY20_Attorneys_Eyes_Only.xlsx | Segmentation FY18 - FY20 Attorneys Eyes Only Excel | N/A | N/A |
| Shane Walker Deposition Exhibits 500-522.pdf | Shane Walker Deposition Exhibits 500-522 | 402 | NIKE_00000026-0033, NIKE_00001996-2069; NIKE_00003352-3353; NIKE_00003243-3246; NIKE_00002233-2236; NIKE_00002070-2071; NIKE_00023658-3659; NIKE_00023533-3537 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Shane Walker Deposition Exhibits 523-538.pdf | Shane Walker Depositions 523-538 | 132 | NIKE_00033376, NIKE_00030360-3661, NIKE_00027546, NIKE_00030143-0150, NIKE_C_000003279-3286, NIKE_00014002-4008, NIKE_00003174, NIKE_C_00003292-3303, NIKE_C_00003296, NIKE_0003328, NIKE_C_00001707-1739, NIKE_00003175, NIKE_C_00001653-1706 |
| Shane Walker Deposition Exhibits 539-565 (546, 547, and 549 in separate native files).pdf | Shane Walker Deposition Exhibits 539-565 (546, 547, and 549 in separate native files) | 142 | NIKE_00003182, PLF_002062-2065, NIKE_00002324, NIKE_00001740-1749, NIKE_00003273-3278, NIKE_00027426-7428, NIKE_00003258-3272, NIKE_00024552-24564, NIKE_00002321, NIKE_00027991-7992, NIKE_00001647-1648, NIKE_00024413, NIKE_0014528-4529, NIKE_000016491652,NIKE_00014089, NIKE_00027018-7019, NIKE_00013826-3829, NIKE_00003314-3327, NIKE_00002237-2238, NIKE_00001960-1979, NIKE_00003194, NIKE_00019518-9519, NIKE_00027852-7854 |
| Shane Walker Deposition Transcript Volume 1.pdf | Videoconference Deposition of Shane Walker Vol 1 | 201 | N/A |
| Shane Walker Deposition Transcript Volume 2.pdf | Videoconference Deposition of Shane Walker Vol 2 | 260 | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Shane Walker Deposition Transcript Volume 3.pdf | Videoconference Deposition of Shane Walker Vol 3 | 206 | N/A |
| Shelli White Deposition Exhibits 589-614- Reduced.pdf | Shelli White Deposition Exhibits 589-614- Reduced | 226 | NIKE_00030711,NIKE_00003328, NIKE_00001653-1706, NIKE_00030143-0144, NIKE_00030262, NIKE_00030170-0172, NIKE_00019411-9412, NIKE_00015413-5420, NIKE_00019405-9410, NIKE_00013312-3313, NIKE_00030254-0255, NIKE_00026617-6620, NIKE_00030271-0273, NIKE_0000136-0138, NIKE_00024675-4725, NIKE_0003287-3291, NIKE_00030149-0152, NIKE_00030260-0261, NIKE_00030252-0253 |
| Shelli White Deposition Transcript.pdf | Shelli White Deposition Transcript | 318 | N/A |
| Shine Thomas Deposition Exhibits 658-677.pdf | Thomas Shine Deposition Exhibits 658-677 | 150 | NIKE_00027182-27183, NIKE_00029808-29843, NIKE_00013856-13860, NIKE_00003251, NIKE_00003185-3186, NIKE_00030276-30277, NIKE_00030682-30685, NIKE_00024155-24157, NIKE_00024196-24198, NIKE_00024193-24194, NIKE_00024727, NIKE_00030825-30826, NIKE_00007038-7105, NIKE_00008904-8915, PLF_002885 |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Shine Thomas Deposition Transcript.pdf | Shine Thomas Deposition Transcript | 364 | N/A |
| Snapshots_201207_201909_Attorneys_Eyes_Only.txt | Employee Dates of hiring, Salary Changes, Etc. 2/2017-9/2019 | N/A | N/A |
| Snapshots_201207_201909_Attorneys_Eyes_Only.txt | Snapshots 201207 - 201909 Blank Text Doc | N/A | N/A |
| Snapshots_201207_201909_Attorneys_Eyes_Only.xlsx | Snapshots 201207 - 201909 Attorneys Eyes Only Excel | N/A | N/A |
| Static_Table_20190831_Attorneys_Eyes_Only.txt | Confidential Employee Information listed by Employee Number | N/A | N/A |
| Static_Table_20190831_Attorneys_Eyes_Only.txt | Static Table 20190831 Attorneys Eyes Only Text Doc | N/A | N/A |
| Static_Table_20190831_Attorneys_Eyes_Only.xlsx | Static Table 20190831 Attorneys Eyes Only Excel | N/A | N/A |
| Taleo_Application_Data_2012_Attorneys_Eyes_Only.txt | Taleo Application Data 2012 Attorneys Eyes Only Text Doc | N/A | N/A |
| Taleo_Application_Data_2012-2020_Attorneys_Eyes_Only.xlsx | Taleo Application Data 2012 Attorneys Eyes Only Excel | N/A | N/A |
| Taleo_Application_Data_2013_Attorneys_Eyes_Only.txt | Taleo Application Data 2013 Attorneys Eyes Only | N/A | N/A |
| Taleo_Application_Data_2014_Attorneys_Eyes_Only.txt | Taleo Application Data 2014 Attorneys Eyes Only | N/A | N/A |
| Taleo_Application_Data_2015_Attorneys_Eyes_Only.txt | Taleo Application Data 2015 Attorneys Eyes Only | N/A | N/A |
| Taleo_Application_Data_2016_Attorneys_Eyes_Only.txt | Taleo Application Data 2016 Attorneys Eyes Only | N/A | N/A |
| Taleo_Application_Data_2017_Attorneys_Eyes_Only.txt | Taleo Application Data 2017 Attorneys Eyes Only | N/A | N/A |
| Taleo_Application_Data_2018_Attorneys_Eyes_Only.txt | Taleo Application Data 2018 Attorneys Eyes Only | N/A | N/A |
| Taleo_Application_Data_2019_Attorneys_Eyes_Only.txt | Taleo Application Data 2019 Attorneys Eyes Only | N/A | N/A |
| Taleo_Application_Data_2020_Attorneys_Eyes_Only.txt | Taleo Application Data 2020 Attorneys Eyes Only | N/A | N/A |
| Taleo_Applications_2012_anon_Attorneys_Eyes_Only.txt | 2012 List of Applicant details | N/A | N/A |
| Taleo_Applications_2013_anon_Attorneys_Eyes_Only.txt | 2013 List of Applicant details | N/A | N/A |
| Taleo_Applications_2013_anon_Attorneys_Eyes_Only.txt_Error.txt | 2013 List of Applicant details Error - File is too Large to Download | N/A | N/A |
| Taleo_Applications_2014_anon_Attorneys_Eyes_Only.txt | 2014 List of Applicant details | N/A | N/A |
| Taleo_Applications_2015_anon_Attorneys_Eyes_Only.txt | 2015 List of Applicant details | N/A | N/A |
| Taleo_Applications_2015_anon_Attorneys_Eyes_Only.txt_Error.txt | 2015 List of Applicant details - File too Large to Download | N/A | N/A |

**DOCUMENTS REVIEWED**

| File Name or Website Address | Document Name (and Exhibit Number, if applicable) or Document Description | # of Pages | Bates # |
|---|---|---|---|
| Taleo_Applications_2016_anon_Attorneys_Eyes_Only.txt | 2016 List of Applicant details | N/A | N/A |
| Taleo_Applications_2017_anon_Attorneys_Eyes_Only.txt | 2017 List of Applicant details | N/A | N/A |
| Taleo_Applications_2018_anon_Attorneys_Eyes_Only.txt | 2018 List of Applicant details | N/A | N/A |
| Taleo_Applications_2019_anon_Attorneys_Eyes_Only.txt | 2019 List of Applicant details | N/A | N/A |
| Taleo_Applications_2020_anon_Attorneys_Eyes_Only.txt | 2020 List of Applicant details | N/A | N/A |
| Taleo_Hires_anon_Attorneys_Eyes_Only.txt | Hired Applicant Details | N/A | N/A |
| Taleo_Hires_Data_Attorneys_Eyes_Only.txt | Taleo Hires Data Attorneys Eyes Only Text Doc | N/A | N/A |
| Taleo_Hires_Data_Attorneys_Eyes_Only.xlsx | Taleo Hires Data Attorneys Eyes Only Excel | N/A | N/A |
| Taleo_Requisitions_Attorneys_Eyes_Only.xlsx | Taleo Requisitions Data Attorneys Eyes Only Excel | N/A | N/A |
| Thomas, Shine - 30(b)(6).pdf | Shine Thomas Deposition Transcript | 364 | N/A |
| Treasure Heinle Deposition Transcript.pdf | Treasure Heinle Deposition Transcript | 326 | N/A |
| NIKE_00033362.pdf | If Its Happened to You We Want to Know: Anonymous Report 5 | 2 | NIKE_00033362-3363 |
| Expert Report of David Neumark in the matter of *Cahill et al. v. Nike, Inc.* (July 15, 2021). | Expert Report by David Neumark July 15th 2021 | N/A | N/A |

ATTACHMENT C

Lundquist Decl Ex. A, Page 258 of 273

## References

American Educational Research Association, American Psychological Association, National Council on Measurement in Education, Joint Committee on Standards for Educational and Psychological Testing (US). (2014). *Standards for Educational and Psychological Testing*. Washington, DC: American Educational Research Association.

Baker, M. D. (2003). Compensation analysis. In J. E. Edwards, J. C. Scott, & N. S. Raju (Eds.), *The human resources program-evaluation handbook* (pp. 200-222). Thousand Oaks, CA: Sage Publications.

Blau, F. D., & Kahn. L. M. (2017). The gender wage gap: Extent, trends, and explanations. *Journal of Economic Literature,* 55(3), pp. 789-865.

Kaman, V. S., & Hartel, C. E. J. (1994). Gender differences in anticipated pay negotiation strategies and outcomes. *Journal of Business and Psychology,* 9(2), pp. 183-197.

Society of Industrial and Organizational Psychology. (2018). *Principles for the Validation and Use of Personnel Selection Procedures* (5th ed.). Bowling Green, OH: Society of Industrial and Organizational Psychology.

U.S. Equal Employment Opportunity Commission, Civil Service Commission, Department of Justice, & Department of Labor (1978). Uniform guidelines on employee selection procedures. *Federal Register*, 43(166), 38290-38315.

C-1

ATTACHMENT D

## Nike VALUES Band Overview

| BAND | V | A | L | U | E | S |
|---|---|---|---|---|---|---|
| Job Level | Entry Support, Intermediate Support | Senior Support, Lead Support | Entry Professional, Intermediate Professional, Supervisor | Senior Professional, Lead Professional, Manager | Expert Professional, Director | Consultant Professional, Sr Director |
| Sample Jobs | Retail Store Sales Associates, Filing Clerks, Warehouse/DC Operators | Leads in Retail Stores, DCs, Mfg., Admin Assistants, Customer Svc Reps | Entry & Intermediate Level PLMs, Accountants, Designers, Programmers, DC Supv, Dept Managers | Sr. Accountants, Sr PLMs, Sr App Engr, LP District Lead, Lead Cat Merchant, Logistics Mgr, Acctg Mgr | Asst Gen Counsel, Expert Designer, Brand/Catg Mktg Expert, Dist Stor Dir, Field Sales Dir | Special Counsel, Corporate Education Sr Director, Country GMs |

### Overview

| V | A | L | U | E | S |
|---|---|---|---|---|---|
| ■ Band V jobs perform **routine or standardized** administrative, clerical, operational or technical support tasks to support department goals and operations | ■ Band A jobs perform **specialized or advanced** administrative, clerical, operational or technical support tasks to support department goals and operations | ■ Band L jobs focus on the application and execution of operational work in support of department goals<br><br>■ Professional jobs apply **basic to intermediate level** professional knowledge and skills<br><br>■ Supervisor jobs coordinate and supervise the daily activities of business support/vocational staff | ■ Band U jobs focus on application and execution of advanced operational work in support of department/business unit goals<br><br>■ Professional jobs apply **in-depth or advanced level** knowledge and skills. *This is the Band level at which most individual contributor professionals stay*<br><br>■ Manager jobs manage professional employees and/or supervisors; may also manage business support/vocational staff | ■ Band E jobs focus on leading advanced operational work in support of business unit/company goals<br><br>■ Primarily used for Senior Manager jobs that provide leadership to managers and/or professional employees<br><br>■ Professional jobs apply **expert level** professional knowledge and skills and are recognized as experts in the field outside of their group or department. *Progression to this level is typically restricted on the basis of business requirements* | ■ Band S jobs focus on strategic planning and leadership for one or more business units in support of company vision and long-term goals<br><br>■ Used almost exclusively for Director jobs that provide leadership and direction through managers<br><br>■ Professional jobs apply **leading-edge** professional concepts and practices and are recognized for their thought leadership within a strategic function or discipline outside the company. *Progression to this level is extraordinary, and is restricted on the basis of individual capabilities and business requirements* |



EXHIBIT
505
Shane Walker
12/17/2020
Teresa Rider - CSR

1

VALUES banding criteria 01_25_13 final.docx

## Nike VALUES Band Criteria
# Professional Roles

| BAND<br>Job Level | L<br>Entry Professional | L<br>Intermediate Professional | U<br>Senior Professional | U<br>Lead Professional | E<br>Expert Professional | S<br>Consultant Professional |
|---|---|---|---|---|---|---|
| **General Profile** | | | | | | |
| | ■ Performs routine assignments in entry-level to professional role<br><br>■ Typically requires a four-year college or university degree or equivalent work experience that provides knowledge and exposure to fundamental theories, principals and concepts<br><br>■ Develops competence by performing structured work assignments<br><br>■ Uses existing procedures to solve routine or standard problems<br><br>■ Receives instruction, guidance and direction from others | ■ Requires knowledge and experience in own discipline; still acquiring higher-level knowledge and skills<br><br>■ Builds knowledge of the company, processes and customers<br><br>■ Solves a range of straightforward problems<br><br>■ Analyzes possible solutions using standard procedures<br><br>■ Receives a moderate level of guidance and direction | ■ Requires in-depth knowledge and experience<br><br>■ Uses best practices and knowledge of internal or external business issues to improve products or services<br><br>■ Solves complex problems; takes a new perspective using existing solutions<br><br>■ Works independently, receives minimal guidance<br><br>■ Acts as a resource for colleagues with less experience; may direct the work of other staff members | ■ Requires specialized depth and/or breadth of expertise<br><br>■ Interprets internal or external business issues and recommends best practices<br><br>■ Solves complex problems; takes a broad perspective to identify innovative solutions<br><br>■ Works independently, with guidance in only the most complex situations<br><br>■ May lead functional teams or large, cross-functional projects | ■ Recognized as an expert within the company<br><br>■ Anticipates internal and or external business challenges and/or regulatory issues; recommends process, product or service improvements<br><br>■ Solves unique and complex problems that have a broad impact on the business<br><br>■ Contributes to the development of functional strategy<br><br>■ Leads project teams to achieve milestones and objectives<br><br>■ Progression to this level is typically restricted on the basis of business requirements | ■ Recognized as a thought leader within strategic function or discipline outside of the company<br><br>■ Influences the strategy to address internal or external business and regulatory issues<br><br>■ Proactively identifies and solves the most complex problems that impact the management and direction of the business<br><br>■ Typically participates in the development of the product, category, or division strategy<br><br>■ Leads multidisciplinary projects or initiatives<br><br>■ Progression to this level is extraordinary and is restricted on the basis of individual capabilities and business requirements |

VALUES banding criteria 01_25_13 final.docx    2

## Nike VALUES Band Criteria
## Professional Roles

| BAND Job Level | L Entry Professional | L Intermediate Professional | U Senior Professional | U Lead Professional | E Expert Professional | S Consultant Professional |
|---|---|---|---|---|---|---|
| **Expertise** | | | | | | |
| Business Expertise | ■ Applies general knowledge of business developed through education or past experience | ■ Understands the key business drivers; uses this knowledge in own work | ■ Applies best practices and knowledge of internal/external business challenges to improve products, processes or services | ■ Interprets internal/external business challenges and recommends best practices to improve products, processes or services | ■ Anticipates internal/external business issues; recommends product, process or service improvements | ■ Influences internal/ external business issues that have an impact on the business |
| Functional Expertise | ■ Has conceptual knowledge of theories, practices and procedures in a discipline | ■ Expands conceptual knowledge in own discipline and broadens skills | ■ Has developed conceptual and practical expertise in own discipline | ■ Has developed depth and/or breadth of expertise in own discipline | ■ Has developed depth and/or breadth of expertise in own discipline and broad knowledge of other disciplines within the function | ■ Has expertise in leading-edge concepts, theories, principles and practices within own and related disciplines<br>■ May contribute to the research and development of new concepts and theories within own field of expertise |
| **Delivering Solutions** | | | | | | |
| Problem Solving | ■ Uses existing procedures to solve routine or standard problems; applies limited judgment and discretion | ■ Identifies and solves a range of problems in straightforward situations; analyzes possible solutions and assesses each using standard procedures | ■ Solves complex problems; takes a new perspective on existing solutions | ■ Leads others to solve complex problems; takes a broad perspective to identify innovative solutions | ■ Solves unique and complex problems with broad impact on the business | ■ Proactively identifies and solves the most complex problems with significant impact on the business |
| Customer Focus (Internal/ External) | ■ Responds to standard requests from internal and/or external customers | ■ Responds to non-standard requests from internal and/or external customers; investigates with assistance from others as needed | ■ Interprets customer needs, assesses requirements and identifies solutions to non-standard requests | ■ Anticipates customer needs; assesses requirements and identifies new solutions | ■ Develops innovative services, processes or products that address current and future customer problems or needs | ■ Develops new concepts, services, processes or products to address future anticipated customer requirements |

VALUES banding criteria 01_25_13 final.docx

3

CONFIDENTIAL

## Nike VALUES Band Criteria
## Professional Roles

| BAND<br>Job Level | L<br>Entry Professional | L<br>Intermediate Professional | U<br>Senior Professional | U<br>Lead Professional | E<br>Expert Professional | S<br>Consultant Professional |
|---|---|---|---|---|---|---|
| **Impact** | | | | | | |
| Influence | ■ Communicates information, asks questions and checks for understanding | ■ Explains information and persuades others in straightforward situations | ■ Explains difficult issues and works to build consensus | ■ Explains difficult concepts and influences others to adopt a different point of view | ■ Presents complex ideas, anticipates potential objections and persuades others to adopt a different point of view | ■ Influences senior management decisions that have an impact on business direction |
| Decision Making | ■ Has limited decision-making authority; works within technical guidelines and direction to achieve objectives and meet deadlines | ■ Makes decisions within guidelines and policies that impact own priorities and allocation of time to meet deadlines | ■ Makes decisions within guidelines and policies<br>■ Impacts a range of standard and non-standard customer, operational, process, project or service activities | ■ Makes decisions guided by policies in non-standard situations<br>■ Impacts the achievement of customer, operational, project or service objectives | ■ Makes decisions within general functional, company and industry guidelines<br>■ Develops business or technical rationale that impacts resource allocation, program, project or service support or direction | ■ Makes decisions to support broad company objectives<br>■ Drives the development of innovative new concepts, services or products |
| **Resource Management** | | | | | | |
| Project Management | ■ Has no formal role in managing projects | ■ Is accountable for contribution to project team or subteam | ■ Is accountable for small projects or programs with manageable risks and resource requirements | ■ Manages projects or programs with moderate resource requirements, risk and/or complexity | ■ Leads projects or programs with significant risk and complexity to achieve milestones and objectives; develops the strategy for project execution | ■ Develops strategies for highly visible or risky projects that have significant business impact |
| Financial Management | ■ Builds awareness of costs related to own work | ■ Is aware of costs and assists in controlling costs related to own work | ■ Monitors and controls costs of own work and may manage costs for small projects or programs | ■ Monitors and controls costs of own work and may manage budgets for moderate-sized projects or programs | ■ Manages budgets for large projects or significant programs | ■ Manages resource requirements and return on investment for large or significant projects or programs |

VALUES banding criteria 01_25_13 final.docx

4

CONFIDENTIAL

NIKE_00000029

## Nike VALUES Band Criteria
# Professional Roles

| BAND<br>Job Level | L<br>Entry Professional | L<br>Intermediate Professional | U<br>Senior Professional | U<br>Lead Professional | E<br>Expert Professional | S<br>Consultant Professional |
|---|---|---|---|---|---|---|
| **Role in Brand Protection/Promotion** | | | | | | |
| | ■ Performs work in support of brand plans; links daily work with company mission; participates in initiatives, program or products with low visibility<br>■ Ensures actions protect company image and limits risks<br>■ Actions impacting company image require management oversight and are constrained by policies | ■ Performs work in support of brand plans; demonstrates link between daily work and company mission; participates in initiatives, programs or products with moderate visibility<br>■ Ensures actions protect company image and limits risks<br>■ Decisions and actions impacting company image require management oversight and are constrained by policies | | ■ Performs work in support of brand plans; integrates company mission into projects; leads or participates in key initiatives, programs or products with moderate to wide visibility<br>■ Responsible for actions and managing risks that have shared or moderate impact on own business and limited short-term impact on company assets<br>■ Decisions and actions impacting company image require senior leadership oversight and/or are constrained by policies | ■ Drives brand plans; integrates company mission into business plans and initiatives; identifies and seizes opportunities; directs initiatives, programs or products with wide visibility<br>■ Responsible for actions and managing risks that have direct, important and significant impact on own business unit but a limited short-term impact on company assets<br>■ Decisions impacting company image typically require executive oversight and/or are constrained by policies |
| **Requirements** | | | | | | |
| | ■ Typically requires a Bachelors degree and minimum of 0-1 years directly relevant work experience<br>Note: One of the following alternatives may be accepted: PhD or Law + 1 yr; Masters + 0-3 yrs; Associates degree + 1-3 yrs; High School + 3-5 yrs | ■ Typically requires a Bachelors degree and minimum of 2 years directly relevant work experience<br>Note: One of the following alternatives may be accepted: PhD or Law + 1 yr; Masters + 0-3 yrs; Associates degree + 1-3 yrs; High School + 3-5 yrs | ■ Typically requires a Bachelors degree and minimum of 5 years directly relevant work experience<br>Note: One of the following alternatives may be accepted: PhD or Law + 3 yrs; Masters + 4 yrs; Associates degree + 6 yrs; High School + 7 yrs | ■ Typically requires a Bachelors degree and minimum of 6 years directly relevant work experience<br>Note: One of the following alternatives may be accepted: PhD or Law + 3 yrs; Masters + 4 yrs; Associates degree + 6 yrs; High School + 7 yrs | ■ Typically requires a Bachelors degree and minimum of 8 or 9 years directly relevant work experience<br>Note: One of the following alternatives may be accepted: PhD or Law + 6 yrs; Masters + 7 yrs; Associates degree + 9 yrs; High School + 10 yrs | ■ Typically requires a Bachelors degree and minimum of 10 years directly relevant experience; experience should include comprehensive experience as a business/process leader or industry expert<br>Note: One of the following alternatives may be accepted: PhD or Law + 8 yrs; Masters + 9 yrs; Associates degree + 11 yrs; High School + 12 yrs |

VALUES banding criteria 01_25_13 final.docx

5

CONFIDENTIAL

## Nike VALUES Band Criteria
## Management Roles

| BAND<br>Job Level | L<br>Supervisor | U<br>Manager | E<br>Director | S<br>Sr. Director |
|---|---|---|---|---|
| **General Profile** | | | | |
| | ■ Coordinates and supervises the daily activities of business support staff<br>■ Sets priorities for the team to ensure task completion; coordinates work activities with other supervisors<br>■ Decisions are guided by policies, procedures and business plan; receives guidance and oversight from manager<br>■ Typically does not spend more than 20% of time performing the work supervised | ■ Manages professional employees and/or supervisors<br>■ Is accountable for the performance and results of a team within own discipline or function<br>■ Adapts departmental plans and priorities to address resource and operational challenges<br>■ Decisions are guided by policies, procedures and business plan; receives guidance from manager<br>■ Provides technical guidance to employees, colleagues and/or customers | ■ Provides leadership to managers, supervisors and/or professional staff<br>■ Is accountable for the performance and results of multiple related units<br>■ Develops departmental plans, including business, production and/or organizational priorities<br>■ Decisions are guided by resource availability and functional objectives | ■ Provides leadership and direction through managers<br>■ Is accountable for the performance and results of related disciplines or a moderate-sized function<br>■ Executes functional business plans and contributes to the development of functional strategies<br>■ Decisions are guided by functional strategies and priorities |
| **Expertise** | | | | |
| Business and Management Expertise | ■ Applies management skills to improve efficiency and accomplish operational objectives within own unit | ■ Applies management expertise to set direction and resolves problems in own discipline | ■ Applies business and management expertise to achieve financial and operational objectives within or across disciplines or departments | ■ Applies broad business and management expertise to drive financial and operational performance across departments |
| **Delivering Solutions** | | | | |
| Problem Solving | ■ Identifies and resolves day-to-day technical and operational problems | ■ Identifies and resolves technical, operational and organizational problems | ■ Identifies and resolves complex technical, operational and organizational problems | ■ Directs the resolution of highly complex or unusual business problems |
| **Impact** | | | | |
| Accountability | ■ Is accountable for the performance of a team | ■ Is accountable for the performance and results of one or more teams within own discipline or department | ■ Is accountable for the performance and results of related disciplines or departments | ■ Is accountable for the performance and results of multiple related disciplines or departments |
| Decision Making | ■ Makes decisions — guided by policies, procedures and own business plan — that impact the efficiency and effectiveness of own unit and other units with interrelated processes | ■ Makes decisions — guided by policies and business plan — that impact the level of service and the department's ability to meet performance objectives | ■ Makes decisions — guided by functional business plans — that impact the support and funding of projects, products, services and/or technologies | ■ Makes decisions — guided by functional strategies — that impact divisional, regional or functional results |

VALUES banding criteria 01_25_13 final.docx

6

## Nike VALUES Band Criteria
## Management Roles

| BAND<br>Job Level | L<br>Supervisor | U<br>Manager | E<br>Director | S<br>Sr. Director |
|---|---|---|---|---|
| **Leadership** | | | | |
| Strategic Planning | ■ Sets priorities for employees to meet daily deadlines; develops plans to meet short-term objectives | ■ Adapts departmental plans and priorities to address local business, service and operational challenges | ■ Develops departmental plans, including business, production and/or organizational priorities | ■ Executes functional business plans and contributes to the development of functional strategies |
| Financial Management | ■ Works within budgetary/financial objectives set by manager | ■ Forecasts resource needs; manages allocated budget | ■ Manages resources to ensure financial and operational objectives are met | ■ Directs the allocation of resources to meet financial performance requirements |
| **Role in Brand Protection/Promotion** | | | | |
| | ■ Performs work in support of brand plans; demonstrates link between daily work and company mission; participates in initiatives, program or products with low visibility | ■ Performs work in support of brand plans; demonstrates link between daily work and company mission; participates in initiatives, programs or products with moderate visibility | ■ Performs work in support of brand plans; integrates company mission into daily work and planning; leads or participates in key initiatives, programs or products with moderate to wide visibility | ■ Drives brand plans; integrates company mission into business plans and initiatives; identifies and seizes opportunities; directs initiatives, programs or products with wide visibility |
| | ■ Ensures actions protect company image and limits risks | ■ Ensures actions protect company image and limits risks | ■ Responsible for actions and managing risks that have shared or moderate impact on own business and have limited short-term impact on company assets | ■ Responsible for actions and managing risks that have direct, important and significant impact on own business unit but a limited short-term impact on company assets |
| | ■ Actions impacting company image require management oversight and are constrained by policies | ■ Decisions and actions impacting company image require management oversight and are constrained by policies | ■ Decisions and actions impacting company image require senior leadership oversight and/or are constrained by policies | ■ Decisions impacting company image typically require executive oversight and/or are constrained by policies |
| **Requirements** | | | | |
| | ■ Typically requires a Bachelors degree and minimum of 2-3 years directly relevant work experience | ■ Typically requires a Bachelors degree and minimum of 5 or 6 years directly relevant work experience | ■ Typically requires a Bachelors degree and minimum of 8 or 9 years directly relevant work experience | ■ Typically requires a Bachelors degree and minimum of 10 years directly relevant experience; experience should include comprehensive experience as a business/process leader or industry expert |
| | Note: One of the following alternatives may be accepted: PhD or Law + 1 yr; Masters + 0-3 yrs; Associates degree + 1-3 yrs; High School + 3-5 yrs | Note: One of the following alternatives may be accepted: PhD or Law + 3 yrs; Masters + 4 yrs; Associates degree + 6 yrs; High School + 7 yrs | Note: One of the following alternatives may be accepted: PhD or Law + 6 yrs; Masters + 7 yrs; Associates degree + 9 yrs; High School + 10 yrs | Note: One of the following alternatives may be accepted: PhD or Law + 8 yrs; Masters + 9 yrs; Associates degree + 11 yrs; High School + 12 yrs |

VALUES banding criteria 01_25_13 final.docx    7

CONFIDENTIAL

e VALUES Band Criteria

## Business Support Roles

| BAND<br>Job Level | V<br>Entry | V<br>Intermediate | A<br>Senior | A<br>Lead |
|---|---|---|---|---|
| **General Profile** | ■ Entry-level position with little or no prior relevant work experience<br>■ Acquires basic skills to perform routine tasks<br>■ Work is prescribed and completed with little autonomy<br>■ Works with either close supervision or under clearly defined procedures | ■ Level for those with some work experience in the skill area<br>■ Has developed knowledge and skill to perform standardized tasks<br>■ Works within established procedures with a moderate degree of supervision | ■ Has developed specialized skills or is multiskilled<br>■ Completes work with a limited degree of supervision<br>■ Likely to act as an informal resource for colleagues with less experience | ■ Has developed expertise in a variety of work processes or activities<br>■ Typically acts as a team leader coordinating the work of others — but doesn't have authority to hire or fire employees or do formal performance management<br>■ Works autonomously within established procedures and practices |
| **Expertise**<br>Business Expertise | ■ Develops skills to perform basic tasks | ■ Has developed and established skills to perform a variety of day-to-day activities | ■ Is skilled in more than one process or has developed deep skills in a single process | ■ Has developed breadth and/or depth of skills in more than one activity, process or function, or acts as the technical expert in an area |
| **Delivering Solutions**<br>Problem Solving | ■ Uses existing procedures to solve routine problems; has limited opportunity to exercise discretion | ■ Recognizes and solves typical problems that can occur in own work area, without supervisory approval<br>■ Typically finds solutions in existing procedures and precedents | ■ Provides solutions to moderately complex or infrequently occurring problems by using existing precedents or procedures<br>■ May gather information to help arrive at an appropriate solution | ■ Identifies and solves complex problems — likely to be consulted when problems arise with little or no precedent<br>■ Problems are likely to involve some investigation and data gathering |
| **Impact**<br>Influence | ■ Decision making is very limited; duties are clearly defined, and methods and tasks are described in detail<br>■ Receives close supervision | ■ Makes decisions related to own work<br>■ Receives regular but moderate supervision and guidance | ■ Prioritizes, organizes and makes decisions related to own work<br>■ Uses discretion to modify work practices and processes to achieve results or improve efficiency | ■ Suggests improvements to existing processes and solutions<br>■ Evaluates suggestions of others to improve the efficiency of the team |
| **Requirements** | ■ Typically requires a high school diploma or equivalent | ■ Typically requires a high school diploma or equivalent and a minimum of 2 years relevant work experience | ■ Typically requires a high school diploma or equivalent and a minimum of 3 years relevant work experience<br><br>Note: One of the following alternatives may be accepted: Bachelors degree + 1 yr or Associates degree + 2 yrs | ■ Typically requires a high school diploma or equivalent and a minimum of 4 years relevant work experience<br><br>Note: One of the following alternatives may be accepted: Bachelors degree + 1 yr or Associates degree + 2 yrs |

VALUES banding criteria 01_25_13 final.docx                8

CONFIDENTIAL

ATTACHMENT E

## NIKE, Inc. Job Description

| Job Code | Title | |
|---|---|---|
| A0945 | PROF INTER: MFG ENG | |
| **Band** | **Level** | **FLSA Status** |
| L | INTERMEDIATE PROFESSIONAL | Exempt |

| Pipeline | **MANUFACTURING & SOURCING** |
|---|---|
| The nature of the work is focused on the internal or external production of products. | |
| **Family** | **MANUFACTURING ENGINEERING** |
| Uses existing or new technology, platforms and engineering principles to build products for customers. | |
| **Sub Family** | **MANUFACTURING ENGINEERING** |
| Uses existing or new technology, platforms and engineering principles to build products for customers. | |

| Band Level Criteria & Minimum Requirements for: | L Band / INTERMEDIATE PROFESSIONAL |
|---|---|
| Overall | - Requires knowledge and experience in own discipline; still acquiring higher-level knowledge and skills<br>- Builds knowledge of the company, processes and customers<br>- Solves a range of straightforward problems<br>- Analyzes possible solutions using standard procedures<br>- Receives a moderate level of guidance and direction |
| Business Expertise | - Understands the key business drivers; uses this knowledge in own work<br>- Expands conceptual knowledge in own discipline and broadens skills |
| Delivering Solutions | - Identifies and solves a range of problems in straightforward situations; analyzes possible solutions and assesses each using standard procedures<br>- Responds to non-standard requests from internal and/or external customers; investigates with assistance from others as needed |
| Impact | - Explains information and persuades others in straightforward situations<br>- Makes decisions within guidelines and policies that impact own priorities and allocation of time to meet deadlines |
| Resource Management | - Is accountable for contribution to project team or subteam<br>- Is aware of costs and assists in controlling costs related to own work |
| Brand Protection/Promo | - Performs work in support of brand plans; links daily work with company mission; participates in initiatives, program or products with low visibility<br>- Ensures actions protect company image and limits risks<br>- Actions impacting company image require management oversight and are constrained by policies |
| Leadership | |
| Minimum Requirements | - Typically requires a Bachelors Degree and minimum of 2 years directly relevant work experience<br>Note: One of the following alternatives may be accepted: PhD or Law + 1 yr; Masters + 0-3 yrs; Associates degree + 1-3 yrs; High School + 3-5 yrs |

**NIKE CONFIDENTIAL**
Note: Gray fields are common across the company
Date Created: 12/05/2018

Confidential



EXHIBIT
683
Jessica Stuckey
5/14/2021
Aleshia Macom - CSR

MANUFACTURING & SOURCING

## NIKE, Inc. Job Description

| Job Code | Title | |
|---|---|---|
| A0945 | PROF INTER: MFG ENG | |
| **Band** | **Level** | **FLSA Status** |
| L | INTERMEDIATE PROFESSIONAL | Exempt |

### Key Job Accountabilities

Works in cross-functional teams to troubleshoot and improve existing production processes.

Participates in defining and documenting procedures for all aspects of manufacturing processes and equipment.

Coordinates and documents trial runs of product.

Assists in the design and testing of new equipment.

Provides support to more senior engineers.

### Key Capabilities (beyond minimum requirements for L Band / INTERMEDIATE PROFESSIONAL)

| | |
|---|---|
| **Specific Work Experience** | 2 - 3 years relevant industry (chemical, manufacturing, industrial or mechanical engineering) experience preferred. |
| **Physical Requirements** | Inside Technical: May be required to perform a wide variety of physical tasks which are generally basic, repetitive, and routine in nature. May be required to sit or stand for long periods of time, in addition to being required to walk, stoop, kneel, crouch, push, or pull. May be frequently required to reach with hands and arms, and use hands to finger, handle, or feel small and medium sized components and exert force or lift up to 50 pounds. May be required to work with toxic or caustic chemicals, and be exposed to fumes and gases, airborne particles, and RF energy. May be called upon to perform physical and quality checks requiring sufficient visual acuity to identify quality flaws, distinguish colors on small components, or utilize microscopes. May be required to work with or near small mechanical parts or technical equipment/machinery so they may be subject to higher noise levels, vibration, and there may be a risk of electrical shock. |
| **Travel** | 10-20% |
| **Irregular Work Hours** | No |
| **Certifications** | |

**NIKE CONFIDENTIAL**
Note: Gray fields are common across the company
Date Created: 12/05/2018

Confidential

MANUFACTURING & SOURCING

ATTACHMENT F

**Compensation Programs Timeline (based on Exhibit 523 and Walker deposition, pp. 162 – 168)**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| Jan | | | | | -MYTPR | -Mid-Year Stock |
| Feb | | -2X Pay Review | -2X Pay Review | -2X Pay Review | -MYTPR | -Mid-Year Stock |
| Mar | -2X Pay review | -2X Pay Review | -2X Pay Review | -2X Pay Review | -CPM<br>-Pay Equity analysis | -CPM kickoff<br>-Pay Equity analysis |
| Apr | -2X Pay review | | -David Ayre email re: Pay Equity | -Monique Matheson email re: Pay Equity | -CPM<br>-Pay Equity analysis | -CPM<br>-Pay Equity analysis |
| May | | | | -Launch Competitive Pay Management (CPM)<br>-Pay Equity analyses | -CPM<br>-Pay Equity analysis | -CPM<br>-Pay Equity analysis |
| Jun | -Global Performance Rewards (GPR) | -GPR | -GPR<br>-Transition from Market Zones to Pay Ranges for APLA/GC | -CPM<br>-Pay Equity analyses<br>-GPR<br>-Moved from share-based stock program to value-based | -Launch Annual Pay Review (APR) (consolidates GPR, 2X Pay/MYTPR, CPM, Annual Stock Awards) | -APR; no merit due to COVID and societal pressures<br>-Pay Equity analysis |
| Jul | -GPR | -GPR | -GPR | -CPM<br>-Pay equity analyses<br>-GPR<br>-Monique Matheson email re: Pay Equity | -APR<br>-Email from Monique Matheson mentions pay equity | -APR<br>-Pay Equity analysis |
| Aug | -GPR | -GPR<br>-Transition from Market Zones (used since 2007) to Pay Ranges in NA/Europe | -GPR | -CPM<br>-Pay equity analyses<br>-GPR<br>-Launch Nike Stock Choice (employee choose vehicle for stock award) | -APR<br>-Launched OnePSP<br>-Nike Stock Choice | -APR<br>-Pay Equity analysis<br>-One PSP<br>-Nike Stock Choice |
| Sep | | -2X Pay Review | -2X Pay Review | | | |
| Oct | -2X Pay Review | -2X Pay Review | -2X Pay Review | | | |
| Nov | -2X Pay Review | | | -Launch Midyear Talent and Pay Review (MYTPR) (replaces 2X pay)<br>-Introduce discretionary stock award for E-E6 | | |
| Dec | | | | -MYTPR | -Mid-Year Stock (consolidates 2X – discretionary stock rewards | -Mid-Year Stock |

F-1

Lundquist Decl Ex. A, Page 273 of 273