Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

# Cheng, Tracee (7057898) applied for job: Expert Project Manager, Consumer Digital Technology (00114498)

Step
Hired

Status
Ready to Hire

Creation Date
Jun 19, 2013

Latest Submission Medium
Matched to Job

Source
Career Section

Submission Type
External

Recruiter
Angel Foss

## Resume

### Candidate Personal Information

First Name
Tracee

☐ Anonymous

Address (line 1)
11825 SW Turnstone Avenue

Zip/Postal Code
97007

Home Phone Number
503-734-7665

Cellular Number
503-734-7665

Primary Number
Home Phone

Place of Residence
United States > Oregon > Beaverton

Email Address
traceec@outlook.com

☑ Internal Candidate

Employee Number
0245628

Nike Contact Notes
Tracee Cheng — project management roles.

Restructuring and redesigning vision — it is ready to
release and what the pipeline is. Vancouver, Orlando, and
Romania. She was to get all 3 teams merged together,
restructure, figure out savings of time and $; talk to internal
managers about needs and benchmark. Once this was
complete, quarterly she defined goals, efficiency, customer
satisfaction — communicate to management and customer
and measured her teams against this. SW release for all

Last Name
Cheng

City
Beaverton



EXHIBIT
**675**

Shine Thomas
3/26/2021

Aleshia Macom · CSR

NIKE_00007038

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

sports titles — football, soccer, basketball, hockey — any sport that EA had game for, she managed the release. Has managed a team; in 5 years she would like to manage fewer people, but hope they are higher level professionals. Managing managers for a while. Products — would like to manage a portfolio at some point —market, revenue, benefits of products.

EA — she got accepted to the Stanford business program finishing her program. It ends in June. She is ready to start a new program. She is talking to EA right now about future roles.

She wants to leverage her previous experience, but she wants to use her education. She wants a solid culture and good environment. She would like to move into product management — would like to get close to customer; what are pain points; how can we do better from a customer standpoint; customer loyalty.

Timing: June 16 is her graduation date. She is in talks with other companies.
Relocation: moving to Portland. She loves it here.
Salary: before coming to Stanford - $120-130K including base, bonus, etc. She would be hoping for lateral at least. Most important to her is her role and it's growth potential.

Scout Information

## Work Experience

Work Experience 1

☐ Current Job

Other Employer
Electronic Arts

Other Function
Development Director

Start Date
Jul, 2011

End Date
Jun, 2012

☐ May we contact the supervisor?

Achievements

(NASDAQ: EA, a top video-game development company), Vancouver, Orlando, Bucharest  Restructured the Release Management department by merging teams in Orlando, Vancouver, and Bucharest.  Increased 23% capacity by outsourcing repetitive tasks, eliminating redundancy, and empowering team members to share best practices on a regular basis.  Defined department's vision, and deployed road-map to 30 employees who serviced 23 video-game franchises worldwide.

Work Experience 2

☐ Current Job

NIKE_00007039
Sun Decl. Ex. 19, Page 2 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

Other Employer
Simon Fraser University

Other Function
Project Manager

Start Date
Jul, 2010

End Date
Jun, 2011

☐ May we contact the supervisor?

Achievements

Burnaby - Enterprise Systems, Applications and Technology  Partnered with the BC government and other universities to integrate legacy systems and deliver reliable, electronic transmissions of over 500, 000 students and alumni transcripts. This reduced admissions processing time by 2 weeks per application.  Reviewed third-party vendor proposals and demos to select SFU's premier Student Services call center system, implemented in 2012.  Deployed mission-critical enterprise systems, such as a class scheduling / resourcing system and a fees- tracking system, with track record of zero issues when systems went live.  United Front Games (a video-game development company), Vancouver

Work Experience 3

☐ Current Job

Other Employer
Simon Fraser University

Other Function
Technical Project Manager

Start Date
Nov, 2009

End Date
Jun, 2010

☐ May we contact the supervisor?

Achievements

Developed software engineering processes and best practices to minimize build failures by 20%.  Prioritized and delegated all Software Engineering work for one of the company's flagship products, including artificial intelligence logic, rendered characters and environments, underlying logic and technology.  Managed job performance of all 52 software engineers on the team.

## Education

Education 1

Education

Other Institution
Stanford Graduate School of Business

Education Level (Achieved)
Master's Degree ( ± 18 years)

Start Date
Jul, 2012

Graduation Date
Jun, 2013

Education 2

Education

Other Institution

Confidential

NIKE_00007040
Sun Decl. Ex. 19, Page 3 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

University of British Columbia

Other Program
Computer Science

Education Level (Achieved)
Bachelor's Degree (± 16 years)

Start Date
Sep, 1996

Graduation Date
May, 2001

## Account Information

Account Status
Not Locked

User Name
traceec

# Prescreening

## Disqualification Questions

| Question | Answer | Result |
|---|---|---|
| 1. Are you at least 18 years of age?<br>Type: Single Answer | X Yes | The Candidate Passes |
| 2. Have you ever been employed by Nike or one of Nike's Affiliates? (Converse, Hurley)<br>Type: Single Answer | - | - |
| 3. I acknowledge that where legally permissible I may be asked to consent to a background and reference check for the position, which will be conducted in accordance with applicable laws and the Nike Applicant Background & Reference Checks Policy.<br>Type: Single Answer | - | - |
| 4. Please select your current work authorization status:<br>Type: Single Answer | - | - |

## Prescreening Questionnaire

| Question | Answer | Required/Asset | Result |
|---|---|---|---|
| 1. I have the following combination of education and/or professional experience in IT, Business or related field. | Bachelor's degree and a minimum of 8 years' relevant experience | - | 0/0 |
| | X Master's degree and a minimum of 7 years relevant experience | Met (Required) | 0/0 |

| Type: Single Answer | Associate's degree and a minimum of 9 years' relevant experience | - | 0/0 |
|---|---|---|---|
| | No degree with a minimum of 10 years' relevant experience | - | 0/0 |
| | None of the above | - | 0/0 |
| | Result for question: | | 0/0 |
| 2. I have the following years of project or program management experience implementing cross-functional projects: | No experience | - | 0/0 |
| | Less than 2 years | - | 0/0 |
| | Between 2 - 5 years | - | 0/0 |
| Type: Single Answer | Between 5 - 8 years | - | 0/0 |
| | Between 8 - 10 years | - | 0/0 |
| | X More than 10 years | Met (Required) | 0/0 |
| | Result for question: | | 0/0 |
| 3. I am certified as a Project Manager (PMI, Cadence, or other): If yes, please indicate below type of certification Type: Text Answer | PMP and ScrumMaster | | |
| 4. I have experience with or have obtained training in the following structured development/project methodologies: | X Agile | Met (Asset) | 0/0 |
| | Cadence | - | 0/0 |
| | Extreme Programming (XP) | - | 0/0 |
| Type: Multiple Answers | X PMI processes | Met (Asset) | 0/0 |
| | RUP | - | 0/0 |
| | X Waterfall | Met (Asset) | 0/0 |
| | X SCRUM | Met (Asset) | 0/0 |
| | Other iterative methodologies | - | 0/0 |
| | None of the above | - | 0/0 |
| | Result for question: | | 0/0 |
| 5. I have directly managed project budget dollars (not entire project budget, but under your management) up to the following: | Not applicable | - | 0/0 |
| | Between $0-$249k | - | 0/0 |
| | Between $250k-999k | - | 0/0 |
| Type: Single Answer | Between $1M-$1.9M | - | 0/0 |
| | Between $2M-$5M | - | 0/0 |
| | X More than $5M | - | 0/0 |
| | Result for question: | | 0/0 |
| 6. I have experience in the following areas (check all that apply): Type: Multiple Answers | X Full lifecycle solution delivery projects of more than 15 people and lasting longer than 6 months in duration | Met (Required) | 0/0 |
| | X Delivery of multiple projects and business functions in both large | Met (Required) | 0/0 |

NIKE_00007042
Sun Decl. Ex. 19, Page 5 of 68

| | | | |
|---|---|---|---|
| | (<1 year) and small (>3 months) projects | | |
| | X Collaboration with product owners, product managers, and business subject matter experts | Met (Required) | 0/0 |
| | X Experience partnering with onshore/offshore teams | Met (Required) | 0/0 |
| | X Hands-on experience leading/ performing technical quality reviews | Met (Asset) | 0/0 |
| | X Design, develop, create and test planning solutions | Met (Asset) | 0/0 |
| | X Lean process improvement experience | Met (Asset) | 0/0 |
| | X Establishment of technical vision and analysis of tradeoffs between usability and performance needs | Met (Asset) | 0/0 |
| | X Understanding and documenting of the flow of data from the source systems through extraction and load process into planning structures | Met (Asset) | 0/0 |
| | X Experience with coaching, teaching, and mentoring team members | Met (Asset) | 0/0 |
| | X Excellent verbal and written communication and collaboration skills to effectively communicate with both business and technical IT teams | Met (Asset) | 0/0 |
| | X Consultancy approach to work | Met (Required) | 0/0 |
| | None of the above | - | 0/0 |
| | Result for question: | | 0/0 |
| 7. My Project Management experience has included: Type: Multiple Answers | X Global Implementations | - | 0/0 |
| | Retail | - | 0/0 |
| | SAP | - | 0/0 |
| | Financial Reporting | - | 0/0 |
| | Data Warehousing | - | 0/0 |
| | Cognos | - | 0/0 |
| | X Business Intelligence | - | 0/0 |
| | None of the above | - | 0/0 |
| | Result for question: | | 0/0 |
| 8. I am willing to relocate to Portland, OR or surrounding area if hired for this position. Type: Single Answer | Yes | - | 0/0 |
| | No | - | 0/0 |
| | X I already live in the Portland, OR or the surrounding area | Met (Required) | 0/0 |
| | Result for question: | | 0/0 |

| Required 8/8 Assets 11/11 | 0% |

# Profile

## Basic Profile

Job Level
Individual Contributor, Team Leader, Manager, Director, Manager with Direct Reports

Education Level
Bachelor's Degree ( ± 16 years), Master's Degree ( ± 18 years)

Schedule
Full-time

Employee Status
Regular

## Employment Preferences

### Job Field

| Function | Family |
|---|---|
| Finance, Strategic Planning & Procurement | Strategic Planning |
| General Administration | |
| Manufacturing & Engineering | |
| Marketing | |
| Product Management & Merchandising | Product Management |
| Retail Corporate | |
| Technology | |

### Organization

| Line of Business | Division 1 | Division 2 |
|---|---|---|
| Nike | Corporate | |
| Nike | Manufacturing | |

### Location

| Country | State/Province | City |
|---|---|---|
| Netherlands | Hilversum | |
| United States | Oregon | |
| United States | Oregon | |

## Submission Medium

Original Submission Medium
Matched to Job

Latest Submission Medium
Matched to Job

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

## Source Tracking

General
Nike Career Site

Specific
Career Section

## Regulations

The information already provided has been hidden for confidentiality reasons.

The information provided by recruiters appears as "Not Specified" for confidentiality reasons but can be modified if necessary.

The information provided by the candidate cannot be modified by recruiters.

Location
United States

Description
EEO

## EEO

### Question

Ethnicity
This information has been provided by the candidate.

Race (Select one or more races)
This information has been provided by the candidate.

Gender
This information has been provided by the candidate.

Individuals with Disabilities Do you consider yourself an individual with a disability?
This information has been provided by the candidate.

Veteran Status
This information has been provided by the candidate.

# Screening

### Background Check

Employment Screening (provided by HireRight)
Search an extensive menu of employment background screening services to obtain an overview of a candidate's background. Available searches include criminal records, social security number, motor vehicle records, education and certifications, credit history, and many more.

| Requester | Request Date | Provider Status | Status | Result Summary |
|---|---|---|---|---|
| Angel Foss | June 25, 2013 | Completed | Completed | Pending (Adjudication Result) |

| Results Expiration Date | Last Activity Date | Reference Number (Internal) | Reference Number (External) |
|---|---|---|---|
| June 25, 2013 | July 16, 2013 | 275713 | TL-070413-3P2C9 |

NIKE_00007045
Sun Decl. Ex. 19, Page 8 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Parameters Used | |
|---|---|
| HireRight Package | |
| Background | |
| Results | |
| Access HireRight Screening Manager | Discrepancies |
| - | 1 |
| Checks | View HireRight Background Screening Order Details |
| 4 | - |
| Summary | Adjudication Result |
| Employment Report : Data Verified Employment Report : Discrepancy Employment Report : Data Verified Criminal Felony & Misdemeanor : No Court Record Found | Pending |
| Completion | |
| 100% | |

# History

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| General Profile | | | | |
| Jan 23, 2017 3:59 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Jan 23, 2017 3:57 PM | Answer to a question - Update | Question: Are you authorized to work in Netherlands? ***Answer before change: - | | Candidate |
| Jan 23, 2017 3:57 PM | Answer to a question - Update | Question: Have you informed your current manager that you are applying for this position? ***Answer before change: -Yes | | Candidate |
| Jan 23, 2017 3:57 PM | Answer to a question - Updated | Question: Are you authorized to work in Netherlands? ***Answer before change: -***Update from requisition 00305154 - Womens Digital Brand Director | | Candidate |
| Jan 23, 2017 3:57 PM | Answer to a question - Updated | Question: Have you informed your current manager that you are applying for this position? ***Answer before change: - Yes***Update from | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | requisition 00305154 - Womens Digital Brand Director | | |
| Jan 23, 2017 3:57 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Jan 23, 2017 3:56 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Nov 30, 2016 2:57 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Nov 30, 2016 2:57 PM | Basic profile - Updated | Preferred job field(s) before change | | Candidate |
| Nov 30, 2016 2:57 PM | Basic profile - Updated | Job level before change: Individual Contributor; Manager; Director; Manager with Direct Reports | | Candidate |
| Nov 29, 2016 1:07 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Nov 29, 2016 1:04 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Nov 29, 2016 1:01 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Nov 29, 2016 12:57 PM | Answer to a question - Update | Question: Are you at least 18 years of age? ***Answer before change: - | | Candidate |
| Nov 29, 2016 12:57 PM | Answer to a question - Updated | Question: Are you at least 18 years of age? ***Answer before change: - ***Update from requisition 00295173 - EM DIR OF BRAND PLANNING/ OPERATIONS | | Candidate |
| Nov 29, 2016 12:56 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Nov 7, 2016 1:11 PM | Work experience - Added | Expert Program Manager; NIKE, Inc.; 05/2016 - Present Date | | Candidate |
| Nov 7, 2016 1:11 PM | Work experience - Added | Expert Program Manager; NIKE, Inc.; | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | 05/2016 - Present Date | | |
| Nov 7, 2016 1:04 PM | Work experience - Updated | Work experience before change: Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 - 05/2016 | | Candidate |
| Nov 7, 2016 1:04 PM | Work experience - Updated | Work experience before change: Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 - 05/2016 | | Candidate |
| Nov 7, 2016 12:49 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Nov 7, 2016 12:48 PM | Basic profile - Updated | Preferred job field(s) before change | | Candidate |
| Nov 7, 2016 12:48 PM | Basic profile - Updated | Preferred organization(s) before change | | Candidate |
| Apr 27, 2016 10:36 AM | Answer to a question - Update | Question: Nike requires that employees on a NIKE sponsored US work visa review the impact of potential job changes with NIKE Talent Mobility (Americas.Mobility@Nike.com) and confirm that it will not affect their work visa prior to applying for a job change. If required, have you contacted NIKE Talent Mobility to discuss this potential job change? ***Answer before change: - | | Candidate |
| Apr 27, 2016 10:36 AM | Answer to a question - Updated | Question: Nike requires that employees on a NIKE sponsored US work visa review the impact of potential job changes with NIKE Talent Mobility (Americas.Mobility@Nike.com) and confirm that it will | | Candidate |

NIKE_00007048

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | not affect their work visa prior to applying for a job change. If required, have you contacted NIKE Talent Mobility to discuss this potential job change? ***Answer before change: -***Update from requisition 00261562 - Strategic Planning Senior Analyst | | |
| Apr 27, 2016 10:31 AM | Work experience - Updated | Work experience before change: Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Updated | Work experience before change: Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 - Present Date | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Updated | Work experience before change: Expert Program Manager, Global Digital Brand Technology, Special Projects; NIKE, Inc.; 05/2015 - 09/2015 | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Updated | Work experience before change: Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - 04/2015 | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Updated | Work experience before change: Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Apr 27, 2016 10:31 AM | Work experience - Updated | Work experience before change: Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 - Present Date | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Updated | Work experience before change: Expert Program Manager, Global Digital Brand Technology, Special Projects; NIKE, Inc.; 05/2015 - 09/2015 | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Updated | Work experience before change: Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - 04/2015 | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Apr 27, 2016 10:13 AM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| May 14, 2015 1:58 PM | Updated profile | NIKE Corporate Career Section (External) The general profile is complete | | Candidate |
| Feb 13, 2015 10:41 AM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Feb 13, 2015 10:41 AM | Basic profile - Updated | Preferred job field(s) before change | | Candidate |
| Feb 13, 2015 10:41 AM | Basic profile - Updated | Travel before change: Yes, 15 % of the Time | | Candidate |
| Feb 13, 2015 10:38 AM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Jan 26, 2015 10:44 AM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Jan 26, 2015 10:44 AM | Basic profile - Updated | Preferred job field(s) before change | | Candidate |

NIKE_00007050
Sun Decl. Ex. 19, Page 13 of 68

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 20, 2015 12:06 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Jan 15, 2015 10:41 AM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Jan 5, 2015 2:32 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Jan 5, 2015 2:29 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Jan 5, 2015 2:29 PM | Basic profile - Updated | Preferred job field(s) before change | | Candidate |
| Jan 5, 2015 2:29 PM | Basic profile - Updated | Preferred location(s) before change | | Candidate |
| Jan 5, 2015 2:27 PM | Answer to a question - Update | Question: Have you been in your current position for 12 months? ***Answer before change: -No | | Candidate |
| Jan 5, 2015 2:27 PM | Answer to a question - Updated | Question: Have you been in your current position for 12 months? ***Answer before change: -No***Update from requisition 00194179 - Global Program Delivery Director, Seamless Commerce – Consumer Digital Technology | | Candidate |
| Jan 5, 2015 2:27 PM | Attached File in Resume - Added | Tracee Cheng Resum e Nike.pdf | | Candidate |
| Jan 5, 2015 2:26 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| Jan 5, 2015 2:26 PM | Basic profile - Updated | Job level before change: Individual Contributor; Director; Manager with Direct Reports | | Candidate |
| Jun 2, 2014 1:39 PM | Attached File in Resume - Added | Tracee Cheng resum e.doc | | Candidate |
| Jun 2, 2014 1:39 PM | Attached file in Resume - Deleted | Tracee Cheng resum e.doc | | Candidate |

NIKE_00007051
Sun Decl. Ex. 19, Page 14 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jun 2, 2014<br>1:38 PM | Updated profile | NIKE Zero Site<br>(Internal) The general<br>profile is complete | | Candidate |
| Jun 2, 2014<br>1:38 PM | Education – Added | Leadership & Conflict<br>Resolution; Justice<br>Institute of British<br>Columbia; 09/2011 –<br>06/2012 | | Candidate |
| Jun 2, 2014<br>1:38 PM | Education – Added | Leadership & Conflict<br>Resolution; Justice<br>Institute of British<br>Columbia; 09/2011 –<br>06/2012 | | Candidate |
| Jun 2, 2014<br>1:34 PM | Education – Added | Digital Brand<br>Management; Oregon<br>State University;<br>03/2014 - 10/2014 | | Candidate |
| Jun 2, 2014<br>1:34 PM | Education – Added | Digital Brand<br>Management; Oregon<br>State University;<br>03/2014 - 10/2014 | | Candidate |
| Jun 2, 2014<br>1:02 PM | Updated profile | NIKE Zero Site<br>(Internal) The general<br>profile is complete | | Candidate |
| May 13, 2014<br>3:06 PM | Answer to a question –<br>Update | Question: Are you<br>authorized to work in<br>the United States?<br>***Answer before<br>change: - | | Candidate |
| May 13, 2014<br>3:06 PM | Answer to a question –<br>Update | Question: Have<br>you been in your<br>current position for 12<br>months? ***Answer<br>before change: - | | Candidate |
| May 13, 2014<br>3:06 PM | Answer to a question –<br>Update | Question: Have you<br>received Corrective<br>Action (Written<br>Reminder, Final<br>Written Warning) in<br>the last two years<br>or an Inconsistent<br>or Unsatisfactory in<br>either of your last two<br>performance reviews?<br>***Answer before<br>change: - | | Candidate |
| May 13, 2014<br>3:06 PM | Answer to a question –<br>Update | Question: Have you<br>informed your current<br>manager that you<br>are applying for this | | Candidate |

NIKE_00007052

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | position? ***Answer before change: - | | |
| May 13, 2014 3:06 PM | Answer to a question - Updated | Question: Are you authorized to work in the United States? ***Answer before change: -***Update from requisition 00111895 - Strategic Planning Director - Jordan | | Candidate |
| May 13, 2014 3:06 PM | Answer to a question - Updated | Question: Have you been in your current position for 12 months? ***Answer before change: - ***Update from requisition 00111895 - Strategic Planning Director - Jordan | | Candidate |
| May 13, 2014 3:06 PM | Answer to a question - Updated | Question: Have you received Corrective Action (Written Reminder, Final Written Warning) in the last two years or an Inconsistent or Unsatisfactory in either of your last two performance reviews? ***Answer before change: -***Update from requisition 00111895 - Strategic Planning Director - Jordan | | Candidate |
| May 13, 2014 3:06 PM | Answer to a question - Updated | Question: Have you informed your current manager that you are applying for this position? ***Answer before change: - ***Update from requisition 00111895 - Strategic Planning Director - Jordan | | Candidate |
| May 13, 2014 3:05 PM | Attached file in Resume - Modified | Attached file before change: Tracee Cheng r esume.doc | | Candidate |
| May 13, 2014 3:04 PM | Attached File in Resume - Added | Tracee Cheng resum e.doc | | Candidate |
| May 13, 2014 3:04 PM | Attached file in Resume - Deleted | Tracee Cheng resume 20130418.doc | This file includes a resume from which | Candidate |

NIKE_00007053

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | | basic candidate information has been extracted. | |
| May 13, 2014 3:03 PM | Work experience - Updated | Work experience before change: Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |
| May 13, 2014 3:03 PM | Work experience - Updated | Work experience before change: Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| May 13, 2014 3:03 PM | Work experience - Updated | Work experience before change: Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| May 13, 2014 3:03 PM | Education - Updated | Education before change: Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| May 13, 2014 3:03 PM | Education - Updated | Education before change: Computer Science; University of British Columbia; 09/1996 - 05/2001 | | Candidate |
| May 13, 2014 3:03 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| May 13, 2014 2:57 PM | Updated profile | NIKE Zero Site (Internal) The general profile is complete | | Candidate |
| May 13, 2014 2:57 PM | Basic profile - Updated | Internal candidate before change: No | | Candidate |
| May 13, 2014 2:57 PM | Basic profile - Updated | Education before change: Bachelor's Degree (± 16 years) | | Candidate |
| May 13, 2014 2:57 PM | Contact information - Updated | Cellular Number before change: 65063096 79 | | Candidate |
| May 13, 2014 2:57 PM | Contact information - Updated | Email before change: traceec@gsb.stanfor d.edu | | Candidate |
| May 13, 2014 2:57 PM | Contact information - Updated | Home Phone before c hange: 650-497-1326 | | Candidate |

Confidential

NIKE_00007054
Sun Decl. Ex. 19, Page 17 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 13, 2014 2:57 PM | Contact information - Updated | Zip/Postal Code befor e change: 94305 | | Candidate |
| May 13, 2014 2:57 PM | Contact information - Updated | City before change: S tanford | | Candidate |
| Jul 16, 2013 6:50 AM | Service status changed to Completed | Employment Screening, HireRight | | System |
| Jul 16, 2013 6:50 AM | Results received | Employment Screening, HireRight, | | Integration Integration |
| Jul 15, 2013 9:21 PM | Service status changed to Completed | Employment Screening, HireRight | | System |
| Jul 15, 2013 9:21 PM | Results received | Employment Screening, HireRight, | | Integration Integration |
| Jul 14, 2013 8:31 PM | Service status changed to In progress | Employment Screening, HireRight | | System |
| Jul 14, 2013 8:31 PM | Results received | Employment Screening, HireRight, | | Integration Integration |
| Jul 11, 2013 11:47 PM | Service status changed to In progress | Employment Screening, HireRight | | System |
| Jul 11, 2013 11:47 PM | Results received | Employment Screening, HireRight, | | Integration Integration |
| Jul 5, 2013 2:30 PM | Service status changed to In progress | Employment Screening, HireRight | | System |
| Jul 5, 2013 2:30 PM | Results received | Employment Screening, HireRight, | | Integration Integration |
| Jul 4, 2013 11:32 AM | Service status changed to In progress | Employment Screening, HireRight | | System |
| Jul 4, 2013 11:32 AM | Results received | Employment Screening, HireRight, | | Candidate or agent |
| Jul 4, 2013 11:24 AM | Service status changed to In progress | Employment Screening, HireRight | | System |
| Jul 4, 2013 11:24 AM | Results received | Employment Screening, HireRight, | | Integration Integration |
| Jun 25, 2013 1:25 PM | Service status changed to Sent to candidate | Employment Screening, HireRight | | System |
| Jun 25, 2013 1:25 PM | Results received | Employment Screening, HireRight, | | Integration Integration |
| Jun 25, 2013 12:32 PM | Service status changed to Sent to candidate | Employment Screening, HireRight | | System |

NIKE_00007055
Sun Decl. Ex. 19, Page 18 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jun 25, 2013 12:32 PM | Results received | Employment Screening, HireRight, | | Integration Integration |
| Jun 25, 2013 12:26 PM | Service status changed to In progress | Employment Screening, HireRight | | System |
| Jun 25, 2013 12:26 PM | Results received | Employment Screening, HireRight, | | Candidate or agent |
| Jun 25, 2013 12:25 PM | Service status changed to In progress | Employment Screening, HireRight | | System |
| Jun 25, 2013 12:25 PM | Results received | Employment Screening, HireRight, | | Integration Integration |
| May 22, 2013 3:10 PM | Updated profile | NIKE Corporate Career Section (External) The general profile is complete | | Candidate |
| May 22, 2013 3:10 PM | Basic profile - Updated | Travel before change: Yes, 10% of the time | | Candidate |
| May 22, 2013 3:07 PM | Updated profile | NIKE Corporate Career Section (External) The general profile is complete | | Candidate |
| May 22, 2013 3:07 PM | Basic profile - Updated | Job level before change: Director; Manager with Direct Reports | | Candidate |
| May 22, 2013 3:02 PM | Updated profile | NIKE Corporate Career Section (External) The general profile is complete | | Candidate |
| May 22, 2013 3:02 PM | Basic profile - Updated | Travel before change: Yes, 5% of the time | | Candidate |
| May 22, 2013 3:02 PM | Basic profile - Updated | Job level before change: Manager with Direct Reports | | Candidate |
| May 22, 2013 3:02 PM | Submitted profile | NIKE Corporate Career Section (External) The general profile is complete | | Candidate |
| May 22, 2013 2:57 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| May 22, 2013 2:57 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 – 05/2001 | | Candidate |

NIKE_00007056
Sun Decl. Ex. 19, Page 19 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| May 22, 2013 2:57 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| May 22, 2013 2:57 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| May 22, 2013 2:57 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| May 22, 2013 2:46 PM | Updated profile | NIKE Corporate Career Section (External) The general profile is incomplete | | Candidate |
| May 22, 2013 2:46 PM | Attached File in Resume - Added | Tracee Cheng resume 20130418.doc | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| May 22, 2013 2:39 PM | Profile process - Start | selfRegister The general profile is incomplete | | Candidate |
| 00091018 (Product Management Director, Nike.com Commerce Technology - Consumer Digital Technology) | | | | |
| Aug 29, 2018 10:29 AM | Candidate printed | The following information on this candidate has been printed: Referral, History, Job Submission, Offers. Selected attachments: N/A. | | Branden Diaz |
| Jan 5, 2015 2:27 PM | Answer to a question - Updated | Question: I am willing to relocate to Portland, OR or surrounding area if hired for this position. ***Answer before change: - Yes***Update from requisition 00194179 - Global Program Delivery Director, Seamless Commerce – Consumer Digital Technology | | Candidate |
| May 13, 2014 3:04 PM | File identified as not relevant for the submission | Tracee Cheng resume 20130418.doc | This file includes a resume from which basic candidate information has been extracted. | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 22, 2013 9:18 PM | Correspondence sent | Nike Requisition Canc eled - Position Cance led | | Angel Foss |
| May 22, 2013 9:18 PM | Status changed to Rejected in step New | Requisition was Cancelled, Event date: May 22, 2013, 9:18 PM | | Angel Foss |
| May 22, 2013 9:17 PM | Candidate shared | The information on this candidate has been shared with: angel.foss@nike.com | | Angel Foss |
| May 22, 2013 3:02 PM | Correspondence sent | Application Acknowle dgement - Product Ma nagement Director, N ike.com Commerce T echnology - Consume r Digital Technology-0 0091018 at Nike, Inc, i ncluding its affiliates - Product Management Director, Nike.com Co mmerce Technology - Consumer Digital Tec hnology-00091018 at Nike, Inc, including its affiliates | | Candidate |
| May 22, 2013 3:02 PM | Applied online | NIKE Corporate Career Section (External) The submission is complete | | Candidate |
| May 22, 2013 3:01 PM | Regulations - Initial entry | EEO (USA) information entered | | Candidate |
| May 22, 2013 2:46 PM | File identified as relevant for the submission | Tracee Cheng resume 20130418.doc | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| May 22, 2013 2:43 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00106593 (Director of B2B Ecommerce Technology) | | | | |
| Aug 29, 2018 10:29 AM | Candidate printed | The following information on this candidate has been printed: Referral, History, Job Submission, Offers. Selected attachments: N/A. | | Branden Diaz |

Candidate Name
Cheng, Tracee (7057898)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| Jan 15, 2015 10:44 AM | Answer to a question - Updated | Question: I have hands-on experience with the following (check all that apply): ***Answer before change: -Large scale, consumer-facing digital, ecommerce and/or web-based software development ; Creation of key artifacts (uses cases, UML, user stories, user acceptance criteria, functional specifications, configuration stories, or specifications, etc.); Successfully designing and facilitating requirements elicitation sessions for web-based, multi-tier applications; Managing and colaborating with 3rd party experience design and technology vendors to deliver solutions***Update from requisition 00198678 - North America (DTC) Technology Director, Consumer Digital Technology | | Candidate |
| Jan 5, 2015 2:27 PM | Answer to a question - Updated | Question: I am willing to relocate to Portland, OR or surrounding area if hired for this position. ***Answer before change: -Yes***Update from requisition 00194179 - Global Program Delivery Director, Seamless Commerce – Consumer Digital Technology | | Candidate |
| May 13, 2014 3:04 PM | File identified as not relevant for the submission | Tracee Cheng resume 20130418.doc | This file includes a resume from which basic candidate information has been extracted. | Candidate |

NIKE_00007059
Sun Decl. Ex. 19, Page 22 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 22, 2013 3:07 PM | Status changed to Has Declined in step New | Event date: May 22, 2013, 3:07 PM | ecommerce experience requirements | Candidate |
| May 22, 2013 3:06 PM | Correspondence sent | Application Acknowledgement - Director of B 2B Ecommerce Techn ology-00106593 at Ni ke, Inc, including its a ffiliates - Director of B 2B Ecommerce Techn ology-00106593 at Ni ke, Inc, including its a ffiliates | | Candidate |
| May 22, 2013 3:06 PM | Applied online | NIKE Corporate Career Section (External) The submission is complete | | Candidate |
| May 22, 2013 3:06 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 22, 2013 3:03 PM | File identified as relevant for the submission | Tracee Cheng resume 20130418.doc | This file includes a resume from which basic candidate information has been extracted. | Candidate |
| May 22, 2013 3:02 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00075854 (Program Manager - Sport Portfolio - Consumer Digital Technology) | | | | |
| Aug 29, 2018 10:29 AM | Candidate printed | The following information on this candidate has been printed: Referral, History, Job Submission, Offers. Selected attachments: N/A. | | Branden Diaz |
| Jan 20, 2015 12:07 PM | Answer to a question - Updated | Question: I have experience with or have obtained training in the following structured development/project methodologies: ***Answer before change: - Agile; SCRUM; Waterfall; PMI processes***Update from requisition 00200120 - Program | | Candidate |

NIKE_00007060

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Manager, DTC Technology | | |
| Jan 20, 2015 12:07 PM | Answer to a question - Updated | Question: I have the following years of project or program management experience implementing cross-functional projects: ***Answer before change: -Between 8 - 10 years***Update from requisition 00200120 - Program Manager, DTC Technology | | Candidate |
| Jan 20, 2015 12:07 PM | Answer to a question - Updated | Question: I have directly managed project budget dollars (not entire project budget, but under your management) up to the following: ***Answer before change: -Between $2M-$5M***Update from requisition 00200120 - Program Manager, DTC Technology | | Candidate |
| Jan 20, 2015 12:07 PM | Answer to a question - Updated | Question: I have experience in the following areas (check all that apply): ***Answer before change: -Full lifecycle solution delivery projects of more than 15 people and lasting longer than 6 months in duration; Consultancy approach to work; Excellent verbal and written communication and collaboration skills to effectively communicate with both business and technical IT teams; Experience with coaching, teaching, and mentoring team members; Understanding and documenting of the | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | flow of data from the source systems through extraction and load process into planning structures; Establishment of technical vision and analysis of tradeoffs between usability and performance needs; Lean process improvement experience; Design, develop, create and test planning solutions; Hands-on experience leading/ performing technical quality reviews; Experience partnering with onshore/offshore teams; Collaboration with product owners, product managers, and business subject matter experts; Delivery of multiple projects and business functions in both large (<1 year) and small (>3 months) projects***Update from requisition 00200120 - Program Manager, DTC Technology | | |
| Jan 5, 2015 2:27 PM | Answer to a question - Updated | Question: I am willing to relocate to Portland, OR or surrounding area if hired for this position. ***Answer before change: - Yes***Update from requisition 00194179 - Global Program Delivery Director, Seamless Commerce – Consumer Digital Technology | | Candidate |
| May 13, 2014 3:04 PM | File identified as not relevant for the submission | Tracee Cheng resume 20130418.doc | This file includes a resume from which basic candidate information has been extracted. | Candidate |

Candidate Name
Cheng, Tracee (7057898)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jun 25, 2013 12:25 PM | Answer to a question - Updated | Question: {0} ***Answer before change: {1}***Update from requisition {2} | | Omar Garcia |
| Jun 19, 2013 9:05 PM | Correspondence sent | Nike External Regret Letter - New (EA1) - Program Manager - Sport Portfolio - Consumer Digital Technology-00075854 at Nike, Inc, including its affiliates | | Angel Foss |
| Jun 19, 2013 9:04 PM | Status changed to Rejected in step Recruiter Screen | More Qualified Applicant selected: Skills, Event date: Jun 19, 2013, 9:04 PM | | Angel Foss |
| May 23, 2013 12:05 PM | Status changed to Review Completed - Fwd to Manager/ Interview in step Recruiter Screen | Event date: May 23, 2013, 12:05 PM | | Angel Foss |
| May 23, 2013 12:05 PM | Status changed to Review Pending in step Recruiter Screen | Event date: May 23, 2013, 12:05 PM | | Angel Foss |
| May 23, 2013 12:05 PM | Moved to step Recruiter Screen | Event date: May 23, 2013, 12:05 PM | | Angel Foss |
| May 23, 2013 12:05 PM | Status changed to Meets Minimum Requirements in step New | Event date: May 23, 2013, 12:05 PM | | Angel Foss |
| May 22, 2013 3:09 PM | Correspondence sent | Application Acknowledgement - Program Manager - Sport Portfolio - Consumer Digital Technology-00075854 at Nike, Inc. including its affiliates - Program Manager - Sport Portfolio - Consumer Digital Technology-00075854 at Nike, Inc, including its affiliates | | Candidate |
| May 22, 2013 3:09 PM | Applied online | NIKE Corporate Career Section (External) The submission is complete | | Candidate |
| May 22, 2013 3:09 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 22, 2013 3:08 PM | File identified as relevant for the submission | Tracee Cheng resume 20130418.doc | This file includes a resume from which basic candidate | Candidate |

NIKE_00007063

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | | information has been extracted. | |
| May 22, 2013 3:07 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00100440 (Senior Director Global Transition Management) | | | | |
| Aug 29, 2018 10:17 AM | Candidate printed | The following information on this candidate has been printed: Referral, History, Job Submission, Offers. Selected attachments: N/A. | | Branden Diaz |
| May 22, 2013 3:20 PM | Correspondence sent | Application Acknowled gement - Senior Direct or Global Transition M anagement-00100440 at Nike, Inc, including its affiliates - Senior Di rector Global Transitio n Management-00100 440 at Nike, Inc, includ ing its affiliates | | Candidate |
| May 22, 2013 3:20 PM | Applied online | NIKE Corporate Career Section (External) The submission is complete | | Candidate |
| May 22, 2013 3:20 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 22, 2013 3:10 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00114498 (Expert Project Manager, Consumer Digital Technology) | | | | |
| Jan 20, 2015 12:07 PM | Answer to a question - Updated | Question: I have experience with or have obtained training in the following structured development/project methodologies: ***Answer before change: - Agile; SCRUM; Waterfall; PMI processes***Update from requisition 00200120 - Program Manager, DTC Technology | | Candidate |

NIKE_00007064
Sun Decl. Ex. 19, Page 27 of 68

Candidate Name
Cheng, Tracee (7057898)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 20, 2015 12:07 PM | Answer to a question - Updated | Question: I have the following years of project or program management experience implementing cross-functional projects: ***Answer before change: -Between 8 - 10 years***Update from requisition 00200120 - Program Manager, DTC Technology | | Candidate |
| Jan 20, 2015 12:07 PM | Answer to a question - Updated | Question: I have directly managed project budget dollars (not entire project budget, but under your management) up to the following: ***Answer before change: -Between $2M-$5M***Update from requisition 00200120 - Program Manager, DTC Technology | | Candidate |
| Jan 20, 2015 12:07 PM | Answer to a question - Updated | Question: I have experience in the following areas (check all that apply): ***Answer before change: -Full lifecycle solution delivery projects of more than 15 people and lasting longer than 6 months in duration; Consultancy approach to work; Excellent verbal and written communication and collaboration skills to effectively communicate with both business and technical IT teams; Experience with coaching, teaching, and mentoring team members; Understanding and documenting of the flow of data from the source systems | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | through extraction and load process into planning structures; Establishment of technical vision and analysis of tradeoffs between usability and performance needs; Lean process improvement experience; Design, develop, create and test planning solutions; Hands-on experience leading/ performing technical quality reviews; Experience partnering with onshore/offshore teams; Collaboration with product owners, product managers, and business subject matter experts; Delivery of multiple projects and business functions in both large (<1 year) and small (>3 months) projects***Update from requisition 00200120 - Program Manager, DTC Technology | | |
| Jan 20, 2015 12:07 PM | Answer to a question - Updated | Question: My Project Management experience has included: ***Answer before change: - ***Update from requisition 00200120 - Program Manager, DTC Technology | | Candidate |
| Jan 5, 2015 2:27 PM | Answer to a question - Updated | Question: I am willing to relocate to Portland, OR or surrounding area if hired for this position. ***Answer before change: - Yes***Update from requisition 00194179 - Global Program Delivery Director, Seamless Commerce – Consumer Digital Technology | | Candidate |

NIKE_00007066

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jul 16, 2013<br>1:40 PM | Correspondence sent | USTA Relo Authorizat<br>ion - International (Per<br>m Transfer/Localizatio<br>n) - Relocation Authori<br>zation - International (<br>Tracee Cheng) - | | Becky Kinneer |
| Jul 16, 2013<br>1:40 PM | Correspondence sent | USTA Offer Confirmat<br>ion Band E-S External<br>- Offer - Ext August 1<br>9, 2013, EE#, P#5061<br>4497, Angel Foss, Ma<br>c Brousseau | | Becky Kinneer |
| Jul 16, 2013<br>12:27 PM | Correspondence sent | Nike Offer Request Fo<br>rm - EXTERNAL - Offe<br>r Request External - Tr<br>acee Cheng, August 1<br>9, 2013, Angel Foss | | Angel Foss |
| Jul 16, 2013<br>12:26 PM | Hired | Start Date: 8/19/13,<br>8:00 AM, Event date:<br>Jul 16, 2013, 12:26<br>PM | | Angel Foss |
| Jul 16, 2013<br>12:26 PM | Status changed to<br>Ready to Hire in step<br>Hired | Event date: Jul 16,<br>2013, 12:26 PM | | Angel Foss |
| Jul 16, 2013<br>12:26 PM | Moved to step Hired | Event date: Jul 16,<br>2013, 12:26 PM | | Angel Foss |
| Jul 16, 2013<br>12:26 PM | Correspondence sent | HR Direct : New Hire<br>Notification - US: Hire<br>Activation: Effective D<br>ate: : 7057898 | | System |
| Jul 16, 2013<br>12:26 PM | Status changed to<br>Accepted - New Hire<br>in step Offer | Event date: Jul 16,<br>2013, 12:26 PM | | Angel Foss |
| Jul 15, 2013<br>3:53 PM | Correspondence sent | USTA Offer Presentin<br>g Band U-S - Offer - P<br>re EE#{CANDIDATE_<br>EMPLOYEE_NUMBE<br>R}, P#50614497, An<br>gel Foss, Mac Brouss<br>eau | | Becky Kinneer |
| Jul 15, 2013<br>3:07 PM | Correspondence sent | Nike Offer Request Fo<br>rm - EXTERNAL - Offe<br>r Request External - Tr<br>acee Cheng, {CANDID<br>ATE_HIRE_START_D<br>ATE}, Angel Foss | | Angel Foss |
| Jun 25, 2013<br>3:02 PM | Correspondence sent | USTA Offer Presentin<br>g Band U-S - Offer - P<br>re EE#{CANDIDATE_<br>EMPLOYEE_NUMBE<br>R}, P#50614497, An | | Becky Kinneer |

NIKE_00007067

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | gel Foss, Mac Brouss eau | | |
| Jun 25, 2013 1:49 PM | Correspondence sent | Nike Offer Request Fo rm - EXTERNAL - Offe r Request External - Tr acee Cheng, {CANDID ATE_HIRE_START_D ATE}, Angel Foss | | Angel Foss |
| Jun 25, 2013 12:30 PM | Correspondence sent | Nike Offer Request Fo rm - EXTERNAL - Offe r Request External - Tr acee Cheng, {CANDID ATE_HIRE_START_D ATE}, Angel Foss | | Angel Foss |
| Jun 25, 2013 12:29 PM | Status changed to Offer Being Prepared in step Offer | Event date: Jun 25, 2013, 12:29 PM | | Angel Foss |
| Jun 25, 2013 12:29 PM | Moved to step Offer | Event date: Jun 25, 2013, 12:29 PM | | Angel Foss |
| Jun 25, 2013 12:29 PM | Status changed to Background Check Successful in step Pre-Offer Activities | Event date: Jun 25, 2013, 12:29 PM | | Angel Foss |
| Jun 25, 2013 12:25 PM | Answer to a question - Update | Question: I have experience in the following areas (check all that apply): ***Answer before change: -Full lifecycle solution delivery projects of more than 15 people and lasting longer than 6 months in duration; Delivery of multiple projects and business functions in both large (<1 year) and small (>3 months) projects; Collaboration with product owners, product managers, and business subject matter experts; Experience partnering with onshore/offshore teams; Hands- on experience leading/performing technical quality reviews; Design, develop, create and test planning solutions; Lean process improvement | | Omar Garcia |

Candidate Name
Cheng, Tracee (7057898)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | experience; Establishment of technical vision and analysis of tradeoffs between usability and performance needs; Understanding and documenting of the flow of data from the source systems through extraction and load process into planning structures; Experience with coaching, teaching, and mentoring team members; Excellent verbal and written communication and collaboration skills to effectively communicate with both business and technical IT teams | | |
| Jun 25, 2013 12:25 PM | Service status changed to Acknowledged by provider | Employment Screening, HireRight | | System |
| Jun 25, 2013 12:25 PM | Service requested | Employment Screening, HireRight | | Angel Foss |
| Jun 25, 2013 12:23 PM | Status changed to Background Check Pending in step Pre-Offer Activities | Event date: Jun 25, 2013, 12:23 PM | | Angel Foss |
| Jun 25, 2013 12:23 PM | Moved to step Pre-Offer Activities | Event date: Jun 25, 2013, 12:23 PM | | Angel Foss |
| Jun 25, 2013 12:23 PM | Status changed to Finalist Candidate in step Interviews | Event date: Jun 25, 2013, 12:23 PM | | Angel Foss |
| Jun 19, 2013 4:36 PM | Status changed to Manager Reviewed - Interview Pending in step Interviews | Event date: Jun 19, 2013, 4:36 PM | | Angel Foss |
| Jun 19, 2013 4:36 PM | Moved to step Interviews | Event date: Jun 19, 2013, 4:36 PM | | Angel Foss |
| Jun 19, 2013 4:36 PM | Status changed to Feedback Received in step Hiring Manager Screen | Event date: Jun 19, 2013, 4:36 PM | | Angel Foss |
| Jun 19, 2013 4:36 PM | Status changed to Awaiting Feedback from Hiring Manager | Event date: Jun 19, 2013, 4:36 PM | | Angel Foss |

NIKE_00007069

Candidate Name
Cheng, Tracee (7057898)

Job Title<br>Expert Project Manager, Consumer Digital Technology<br>(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | in step Hiring Manager Screen | | | |
| Jun 19, 2013 4:36 PM | Moved to step Hiring Manager Screen | Event date: Jun 19, 2013, 4:36 PM | | Angel Foss |
| Jun 19, 2013 4:36 PM | Status changed to Review Completed - Fwd to Manager/ Interview in step Recruiter Screen | Event date: Jun 19, 2013, 4:36 PM | | Angel Foss |
| Jun 19, 2013 4:36 PM | Status changed to Review Pending in step Recruiter Screen | Event date: Jun 19, 2013, 4:36 PM | | Angel Foss |
| Jun 19, 2013 4:36 PM | Moved to step Recruiter Screen | Event date: Jun 19, 2013, 4:36 PM | | Angel Foss |
| Jun 19, 2013 4:35 PM | Status changed to Meets Minimum Requirements in step New | Event date: Jun 19, 2013, 4:35 PM | | Angel Foss |
| Jun 19, 2013 4:35 PM | Candidate matched | Candidate has been matched to requisition but not notified | | Angel Foss |
| 00111895 (Strategic Planning Director – Jordan) | | | | |
| Aug 29, 2018 10:29 AM | Candidate printed | The following information on this candidate has been printed: Referral, History, Job Submission, Offers. Selected attachments: N/A. | | Branden Diaz |
| Jul 16, 2014 9:09 AM | Status changed to Rejected in step New | Not Considered: Excluded By Data Management Technique, Event date: Jul 16, 2014, 9:09 AM | | Dori Durham |
| Jun 2, 2014 1:40 PM | Answer to a question - Updated | Question: I have proven experience in the following areas (choose all that apply): ***Answer before change: -Management Consulting: operations / process improvement; Business planning and/or development; Strategic Planning at Fortune 500 consumer products or retail company***Update from requisition | | Candidate |

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | 00156329 - Strategy and Business Operations Director - Consumer Digital Technology | | |
| Jun 2, 2014 1:40 PM | Answer to a question - Updated | Question: I have the following years of experience conducting and analyzing research related to consumers, industries and competitors. ***Answer before change: -Less than 2 years***Update from requisition 00156329 - Strategy and Business Operations Director - Consumer Digital Technology | | Candidate |
| Jun 2, 2014 1:40 PM | Answer to a question - Updated | Question: My work experience includes the following (check all that apply): ***Answer before change: - Proven ability to lead and be part of cross-functional teams; Superior organization, coordination and time-management skills; Excellent written and verbal communication and presentation skills; Demonstrated ability to complete quantitative and qualitative analysis and financial models; Experience creating empowering processes and leading change implementation efforts***Update from requisition 00156329 - Strategy and Business Operations Director - Consumer Digital Technology | | Candidate |
| Jun 2, 2014 1:39 PM | File identified as not relevant for the submission | Tracee Cheng resum e.doc | | Candidate |
| May 13, 2014 3:13 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it | | System |

Confidential

NIKE_00007071
Sun Decl. Ex. 19, Page 34 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | s affiliates: Ace Candi date Alert --> 0011189 5 (Tracee Cheng) | | |
| May 13, 2014 3:07 PM | Correspondence sent | Application Acknowled gement United States - Strategic Planning D irector - Jordan-00111 895 at Nike, Inc, includ ing its affiliates | | System |
| May 13, 2014 3:07 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| May 13, 2014 3:07 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 13, 2014 3:05 PM | File identified as relevant for the submission | Tracee Cheng resum e.doc | | Candidate |
| May 13, 2014 3:05 PM | File identified as not relevant for the submission | Tracee Cheng resum e.doc | | Candidate |
| May 13, 2014 3:04 PM | File identified as relevant for the submission | Tracee Cheng resum e.doc | | Candidate |
| May 13, 2014 3:04 PM | File identified as relevant for the submission | Tracee Cheng resum e.doc | | Candidate |
| May 13, 2014 3:03 PM | Education - Updated | Education before change: Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| May 13, 2014 3:03 PM | Education - Updated | Education before change: Computer Science; University of British Columbia; 09/1996 - 05/2001 | | Candidate |
| May 13, 2014 3:03 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |
| May 13, 2014 2:57 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| May 13, 2014 2:57 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 - 05/2001 | | Candidate |

NIKE_00007072
Sun Decl. Ex. 19, Page 35 of 68

Candidate Name
Cheng, Tracee (7057898)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 13, 2014 2:57 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| May 13, 2014 2:57 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| May 13, 2014 2:57 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| May 13, 2014 2:57 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00156329 (Strategy and Business Operations Director - Consumer Digital Technology) | | | | |
| Feb 25, 2015 12:48 PM | Status changed to Rejected in step Initial Screen | More Qualified Applicant selected: Skills, Event date: Feb 25, 2015, 12:48 PM | | Dori Durham |
| Jun 2, 2014 2:51 PM | Status changed to Review Pending in step Initial Screen | Event date: Jun 2, 2014, 2:51 PM | | Dori Durham |
| Jun 2, 2014 2:51 PM | Moved to step Initial Screen | Event date: Jun 2, 2014, 2:51 PM | | Dori Durham |
| Jun 2, 2014 2:51 PM | Status changed to Meets Minimum Requirements in step New | Event date: Jun 2, 2014, 2:51 PM | | Dori Durham |
| Jun 2, 2014 1:46 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0015632 9 (Cheng, Tracee) | | System |
| Jun 2, 2014 1:42 PM | Correspondence sent | Application Acknowled gement United States - Strategy and Busines s Operations Director - Consumer Digital Te chnology-00156329 a t Nike, Inc, including it s affiliates | | System |
| Jun 2, 2014 1:42 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Jun 2, 2014 1:40 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Jun 2, 2014 1:40 PM | Answer to a question - Update | Question: I have proven experience in | | Candidate |

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | the following areas (choose all that apply): ***Answer before change: -Management Consulting: operations / process improvement; Business planning and/or development; Strategic Planning at Fortune 500 consumer products or retail company | | |
| Jun 2, 2014 1:40 PM | Answer to a question - Update | Question: I have the following years of experience conducting and analyzing research related to consumers, industries and competitors. ***Answer before change: -Less than 2 years | | Candidate |
| Jun 2, 2014 1:40 PM | Answer to a question - Update | Question: My work experience includes the following (check all that apply): ***Answer before change: -Proven ability to lead and be part of cross-functional teams; Experience creating empowering processes and leading change implementation efforts; Demonstrated ability to complete quantitative and qualitative analysis and financial models; Excellent written and verbal communication and presentation skills; Superior organization, coordination and time-management skills | | Candidate |
| Jun 2, 2014 1:39 PM | File identified as relevant for the submission | Tracee Cheng resume.doc | | Candidate |
| Jun 2, 2014 1:38 PM | Submission updated | NIKE Zero Site (Internal) The submission is incomplete | | Candidate |

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jun 2, 2014 1:38 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 – 06/2012 | | Candidate |
| Jun 2, 2014 1:38 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Jun 2, 2014 1:34 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Jun 2, 2014 1:34 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Jun 2, 2014 1:02 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Jun 2, 2014 1:02 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 – 05/2001 | | Candidate |
| Jun 2, 2014 1:02 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |
| Jun 2, 2014 1:02 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Jun 2, 2014 1:02 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 – 06/2011 | | Candidate |
| Jun 2, 2014 1:02 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Jun 2, 2014 1:02 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00194179 (Global Program Delivery Director, Seamless Commerce – Consumer Digital Technology) | | | | |
| Aug 29, 2018 10:24 AM | Candidate printed | The following information on this candidate has been printed: | | Branden Diaz |

Confidential

NIKE_00007075
Sun Decl. Ex. 19, Page 38 of 68

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Referral, History, Job Submission, Offers. Selected attachments: N/A. | | |
| Jan 15, 2015 10:44 AM | Answer to a question - Updated | Question: I have experience with projects under the following software development processes or methodologies (choose all that apply: ***Answer before change: -Agile; Waterfall; Scrum; Object-Oriented Business Process Modeling (OOBPM); Extreme Programming (XP)***Update from requisition 00198678 - North America (DTC) Technology Director, Consumer Digital Technology | | Candidate |
| Jan 5, 2015 3:11 PM | Candidate shared | The information on this candidate has been shared with: angel.foss@nike.com | | Angel Foss |
| Jan 5, 2015 3:11 PM | Correspondence sent | Share Candidate Notifi cation - Angel Foss ha s shared candidate inf ormation with you: (Tr acee Cheng). | | System |
| Jan 5, 2015 2:32 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0019417 9 (Cheng, Tracee) | | System |
| Jan 5, 2015 2:29 PM | Correspondence sent | Application Acknowled gement United States - Global Program Deliv ery Director, Seamless Commerce – Consum er Digital Technology- 00194179 at Nike, Inc, including its affiliates | | System |
| Jan 5, 2015 2:29 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Jan 5, 2015 2:28 PM | Regulations - Update | EEO (USA) information updated | | Candidate |

NIKE_00007076
Sun Decl. Ex. 19, Page 39 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 5, 2015 2:27 PM | File identified as not relevant for the submission | Tracee Cheng Resum e Nike.pdf | | Candidate |
| Jan 5, 2015 2:27 PM | File identified as relevant for the submission | Tracee Cheng Resum e Nike.pdf | | Candidate |
| Jan 5, 2015 2:26 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Jan 5, 2015 2:26 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Jan 5, 2015 2:26 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Jan 5, 2015 2:26 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 – 05/2001 | | Candidate |
| Jan 5, 2015 2:26 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Jan 5, 2015 2:26 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |
| Jan 5, 2015 2:26 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Jan 5, 2015 2:26 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Jan 5, 2015 2:26 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00193813 (Director, Sensing Innovation) | | | | |
| Feb 2, 2015 9:58 AM | Status changed to Rejected in step New | Does Not Meet Basic Requirements, Event date: Feb 2, 2015, 9:57 AM | | Tracy Wise |
| Jan 5, 2015 2:32 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it | | System |

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | s affiliates: Ace Candi date Alert --> 0019381 3 (Cheng, Tracee) | | |
| Jan 5, 2015 2:31 PM | Correspondence sent | Application Acknowled gement United States - Director, Sensing In novation-00193813 at Nike, Inc, including its affiliates | | System |
| Jan 5, 2015 2:31 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Jan 5, 2015 2:30 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Jan 5, 2015 2:30 PM | Answer to a question - Update | Question: I have Bachelors degree in Business, Engineering or related field. ***Answer before change: - | | Candidate |
| Jan 5, 2015 2:30 PM | Answer to a question - Update | Question: As a Director or Manager in a similar role, I have experience with the following: (select all that apply) ***Answer before change: - | | Candidate |
| Jan 5, 2015 2:30 PM | Answer to a question - Update | Question: I have 8+ years of experience in sports & fitness, consumer electronics, gaming, or medical. ***Answer before change: - | | Candidate |
| Jan 5, 2015 2:29 PM | Submission updated | NIKE Zero Site (Internal) The submission is incomplete | | Candidate |
| Jan 5, 2015 2:29 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Jan 5, 2015 2:29 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Jan 5, 2015 2:29 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 5, 2015 2:29 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 – 05/2001 | | Candidate |
| Jan 5, 2015 2:29 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Jan 5, 2015 2:29 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |
| Jan 5, 2015 2:29 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Jan 5, 2015 2:29 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Jan 5, 2015 2:29 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00193646 (NSRL OPERATIONS DIRECTOR) | | | | |
| Jan 13, 2016 1:02 PM | Status changed to Rejected in step New | Does Not Meet Basic Requirements, Event date: Jan 13, 2016, 12:59 PM | | Alana Budasoff |
| Jan 5, 2015 2:35 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0019364 6 (Cheng, Tracee) | | System |
| Jan 5, 2015 2:32 PM | Correspondence sent | Application Acknowled gement United States - NSRL OPERATIONS DIRECTOR-0019364 6 at Nike, Inc, includin g its affiliates | | System |
| Jan 5, 2015 2:32 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Jan 5, 2015 2:32 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Jan 5, 2015 2:32 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Columbia; 09/2011 - 06/2012 | | |
| Jan 5, 2015 2:32 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Jan 5, 2015 2:32 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Jan 5, 2015 2:32 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 - 05/2001 | | Candidate |
| Jan 5, 2015 2:32 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Jan 5, 2015 2:32 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |
| Jan 5, 2015 2:32 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Jan 5, 2015 2:32 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Jan 5, 2015 2:32 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00198678 (North America (DTC) Technology Director, Consumer Digital Technology) | | | | |
| Feb 18, 2015 5:19 PM | Status changed to Rejected in step Interviews | More Qualified Applicant selected: Skills, Event date: Feb 18, 2015, 5:18 PM | | Molly Hemphill |
| Feb 18, 2015 5:19 PM | Moved to step Interviews | Event date: Feb 18, 2015, 5:18 PM | | Molly Hemphill |
| Jan 26, 2015 2:56 PM | Candidate shared | The information on this candidate has been shared with: angel.foss@nike.com | | Angel Foss |
| Jan 26, 2015 2:56 PM | Correspondence sent | Share Candidate Notification - Angel Foss has shared candidate information with you: Cheng, Tracee. | | System |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 26, 2015 2:52 PM | Status changed to Review Completed – Fwd to Manager/ Interview in step Initial Screen | Event date: Jan 26, 2015, 2:52 PM | | Angel Foss |
| Jan 26, 2015 2:52 PM | Moved to step Initial Screen | Event date: Jan 26, 2015, 2:52 PM | | Angel Foss |
| Jan 26, 2015 2:52 PM | Status changed to Meets Minimum Requirements in step New | Event date: Jan 26, 2015, 2:51 PM | | Angel Foss |
| Jan 15, 2015 10:46 AM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0019867 8 (Cheng, Tracee) | | System |
| Jan 15, 2015 10:44 AM | Correspondence sent | Application Acknowled gement United States - North America (DTC ) Technology Director, Consumer Digital Tec hnology-00198678 at Nike, Inc, including its affiliates | | System |
| Jan 15, 2015 10:44 AM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Jan 15, 2015 10:44 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Jan 15, 2015 10:41 AM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Jan 15, 2015 10:41 AM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Jan 15, 2015 10:41 AM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Jan 15, 2015 10:41 AM | Education - Added | Computer Science; University of British Columbia; 09/1996 – 05/2001 | | Candidate |
| Jan 15, 2015 10:41 AM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |

Confidential

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 15, 2015 10:41 AM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 – Present Date | | Candidate |
| Jan 15, 2015 10:41 AM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Jan 15, 2015 10:41 AM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 – 06/2011 | | Candidate |
| Jan 15, 2015 10:41 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00200120 (Program Manager, DTC Technology) | | | | |
| Feb 4, 2015 9:20 PM | Moved to step Interviews | Event date: Feb 4, 2015, 9:19 PM | position was canceled | Angel Foss |
| Feb 4, 2015 9:20 PM | Status changed to Rejected in step Interviews | More Qualified Applicant selected: Skills, Event date: Feb 4, 2015, 9:19 PM | | Angel Foss |
| Jan 20, 2015 1:46 PM | Candidate shared | The information on this candidate has been shared with: angel.foss@nike.com | | Angel Foss |
| Jan 20, 2015 1:46 PM | Correspondence sent | Share Candidate Notifi cation - Angel Foss ha s shared candidate inf ormation with you: Ch eng, Tracee. | | System |
| Jan 20, 2015 1:44 PM | Moved to step Initial Screen | Event date: Jan 20, 2015, 1:44 PM | | Angel Foss |
| Jan 20, 2015 1:44 PM | Status changed to Review Completed - Fwd to Manager/ Interview in step Initial Screen | Event date: Jan 20, 2015, 1:44 PM | | Angel Foss |
| Jan 20, 2015 1:43 PM | Status changed to Meets Minimum Requirements in step New | Event date: Jan 20, 2015, 1:43 PM | | Angel Foss |
| Jan 20, 2015 12:11 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0020012 0 (Cheng, Tracee) | | System |

Confidential

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 20, 2015 12:08 PM | Correspondence sent | Application Acknowledgement United States - Program Manager, D TC Technology-00200 120 at Nike, Inc, includ ing its affiliates | | System |
| Jan 20, 2015 12:08 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Jan 20, 2015 12:07 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Jan 20, 2015 12:05 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Jan 20, 2015 12:05 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Jan 20, 2015 12:05 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Jan 20, 2015 12:05 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 - 05/2001 | | Candidate |
| Jan 20, 2015 12:05 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Jan 20, 2015 12:05 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |
| Jan 20, 2015 12:05 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Jan 20, 2015 12:05 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Jan 20, 2015 12:05 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |

00201434 (Nike.com Cross Category Director)

NIKE_00007083
Sun Decl. Ex. 19, Page 46 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Feb 9, 2015<br>3:12 PM | Correspondence sent | Nike Internal Regret L etter - New (IA1) - Nik e.com Cross Category Director-00201434 at Nike, Inc, including its affiliates | | Wendy Nakatani |
| Feb 9, 2015<br>3:11 PM | Status changed to Rejected in step Initial Screen | More Qualified Applicant selected: Skills, Event date: Feb 9, 2015, 3:10 PM | | Wendy Nakatani |
| Jan 30, 2015<br>2:45 PM | Status changed to Review Pending in step Initial Screen | Event date: Jan 30, 2015, 2:45 PM | | Wendy Nakatani |
| Jan 30, 2015<br>2:45 PM | Moved to step Initial Screen | Event date: Jan 30, 2015, 2:45 PM | | Wendy Nakatani |
| Jan 30, 2015<br>2:45 PM | Status changed to Meets Minimum Requirements in step New | Event date: Jan 30, 2015, 2:45 PM | | Wendy Nakatani |
| Jan 26, 2015<br>10:46 AM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0020143 4 (Cheng, Tracee) | | System |
| Jan 26, 2015<br>10:45 AM | Correspondence sent | Application Acknowled gement United States - Nike.com Cross Cate gory Director-0020143 4 at Nike, Inc, includin g its affiliates | | System |
| Jan 26, 2015<br>10:45 AM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Jan 26, 2015<br>10:45 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Jan 26, 2015<br>10:44 AM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Jan 26, 2015<br>10:44 AM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Jan 26, 2015<br>10:44 AM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Jan 26, 2015<br>10:44 AM | Education - Added | Computer Science; University of British | | Candidate |

NIKE_00007084
Sun Decl. Ex. 19, Page 47 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Columbia; 09/1996 - 05/2001 | | |
| Jan 26, 2015 10:44 AM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Jan 26, 2015 10:44 AM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |
| Jan 26, 2015 10:44 AM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Jan 26, 2015 10:44 AM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Jan 26, 2015 10:44 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00179024 (Seamless Commerce (Omni-Channel) Program Director) | | | | |
| Mar 16, 2015 9:37 AM | Correspondence sent | Nike Internal Regret L etter - New (IA1) - Sea mless Commerce (Om ni-Channel) Program Director-00179024 at Nike, Inc, including its affiliates | | Wendy Nakatani |
| Mar 16, 2015 9:37 AM | Status changed to Rejected in step Initial Screen | More Qualified Applicant selected: Skills, Event date: Mar 16, 2015, 9:37 AM | | Wendy Nakatani |
| Mar 16, 2015 9:37 AM | Status changed to Review Pending in step Initial Screen | Event date: Mar 16, 2015, 9:37 AM | | Wendy Nakatani |
| Mar 16, 2015 9:37 AM | Moved to step Initial Screen | Event date: Mar 16, 2015, 9:37 AM | | Wendy Nakatani |
| Mar 16, 2015 9:37 AM | Status changed to Meets Minimum Requirements in step New | Event date: Mar 16, 2015, 9:37 AM | | Wendy Nakatani |
| Feb 13, 2015 10:45 AM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0017902 4 (Cheng, Tracee) | | System |
| Feb 13, 2015 10:43 AM | Correspondence sent | Application Acknowled gement United States | | System |

NIKE_00007085
Sun Decl. Ex. 19, Page 48 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | - Seamless Commerc e (Omni-Channel) Pro gram Director-001790 24 at Nike, Inc, includi ng its affiliates | | |
| Feb 13, 2015 10:43 AM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Feb 13, 2015 10:42 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Feb 13, 2015 10:41 AM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Feb 13, 2015 10:41 AM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Feb 13, 2015 10:41 AM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Feb 13, 2015 10:41 AM | Education - Added | Computer Science; University of British Columbia; 09/1996 - 05/2001 | | Candidate |
| Feb 13, 2015 10:41 AM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Feb 13, 2015 10:41 AM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |
| Feb 13, 2015 10:41 AM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Feb 13, 2015 10:41 AM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Feb 13, 2015 10:41 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00197601 (Program Management Director - Consumer Digital Technology) | | | | |
| Aug 29, 2018 10:24 AM | Candidate printed | The following information on | | Branden Diaz |

Confidential

NIKE_00007086
Sun Decl. Ex. 19, Page 49 of 68

Case 3:18-cv-01477-JR   Document 281-9   Filed 11/16/22   Page 50 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | this candidate has been printed: Referral, History, Job Submission, Offers, Selected attachments: N/A. | | |
| Feb 13, 2015 10:41 AM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0019760 1 (Cheng, Tracee) | | System |
| Feb 13, 2015 10:40 AM | Correspondence sent | Application Acknowled gement United States - Program Manageme nt Director - Consumer Digital Technology-00 197601 at Nike, Inc, in cluding its affiliates | | System |
| Feb 13, 2015 10:40 AM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Feb 13, 2015 10:39 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Feb 13, 2015 10:38 AM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Feb 13, 2015 10:38 AM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Feb 13, 2015 10:38 AM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Feb 13, 2015 10:38 AM | Education - Added | Computer Science; University of British Columbia; 09/1996 - 05/2001 | | Candidate |
| Feb 13, 2015 10:38 AM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Feb 13, 2015 10:38 AM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |

NIKE_00007087
Sun Decl. Ex. 19, Page 50 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Feb 13, 2015 10:38 AM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Feb 13, 2015 10:38 AM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Feb 13, 2015 10:38 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00214711 (Expert Program Manager - Consumer Digital Technology) | | | | |
| Jun 11, 2015 4:33 PM | Correspondence sent | USTA Offer Confirmati on Band E-S Internal - Congratulations! | | Clifton O'Neal |
| Jun 9, 2015 1:56 PM | Correspondence sent | HR Direct Offer Letter Notification - USA: Off er Letter Request: Lat eral; Req#: 00214711; Candidate: 7057898 | | System |
| Jun 9, 2015 1:56 PM | Correspondence sent | HR Direct: Hire Notific ation US - USA: Later al: Effective Date: Jun e 15, 2015: 7057898 | | System |
| Jun 9, 2015 1:55 PM | Hired | Start Date: Jun 15, 2015, 11:00:00 AM (UTC -5:00) Eastern Time - Montreal, New York, Washington D.C., Event date: Jun 9, 2015, 1:55 PM | | Molly Hemphill |
| Jun 9, 2015 1:55 PM | Moved to step Hired | Event date: Jun 9, 2015, 1:55 PM | | Molly Hemphill |
| Jun 9, 2015 1:55 PM | Status changed to Ready to Hire in step Hired | Event date: Jun 9, 2015, 1:55 PM | | Molly Hemphill |
| Jun 9, 2015 1:55 PM | Status changed to Post-Offer Activities Complete in step Post-Offer Activities | Event date: Jun 9, 2015, 1:55 PM | | Molly Hemphill |
| Jun 9, 2015 1:55 PM | Moved to step Post-Offer Activities | Event date: Jun 9, 2015, 1:54 PM | | Molly Hemphill |
| Jun 9, 2015 1:55 PM | Status changed to Post-Offer Activities Pending (Offer Letter Request for USA) in step Post-Offer Activities | Event date: Jun 9, 2015, 1:54 PM | | Molly Hemphill |
| Jun 9, 2015 1:54 PM | Offer 1 - Accepted | Event Date: Jun 9, 2015, 1:54 PM | | Molly Hemphill |

NIKE_00007088

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jun 9, 2015 1:54 PM | Offer 1 - Extended (Verbally) | Event Date: Jun 9, 2015, 1:54 PM | | Molly Hemphill |
| Jun 9, 2015 1:53 PM | Offer 1 - Created | | | Molly Hemphill |
| Jun 9, 2015 1:52 PM | Status changed to Offer to be made in step Offer | Event date: Jun 9, 2015, 1:52 PM | | Molly Hemphill |
| Jun 9, 2015 1:52 PM | Moved to step Offer | Event date: Jun 9, 2015, 1:52 PM | | Molly Hemphill |
| Jun 9, 2015 1:52 PM | Status changed to Pre-Offer Activities Complete in step Pre-Offer Activities | Event date: Jun 9, 2015, 1:51 PM | | Molly Hemphill |
| Jun 9, 2015 1:52 PM | Moved to step Pre-Offer Activities | Event date: Jun 9, 2015, 1:51 PM | | Molly Hemphill |
| Jun 9, 2015 1:51 PM | Status changed to Finalist Candidate in step Interviews | Event date: Jun 9, 2015, 1:51 PM | | Molly Hemphill |
| Jun 9, 2015 1:51 PM | Status changed to Additional Interviews Completed in step Interviews | Event date: Jun 9, 2015, 1:51 PM | | Molly Hemphill |
| Jun 9, 2015 1:51 PM | Status changed to Additional Interviews Pending in step Interviews | Event date: Jun 9, 2015, 1:51 PM | | Molly Hemphill |
| Jun 9, 2015 1:51 PM | Status changed to 1st Interview Completed in step Interviews | Event date: Jun 9, 2015, 1:51 PM | | Molly Hemphill |
| May 15, 2015 12:06 PM | Status changed to Awaiting Manager Review in step Interviews | Event date: May 15, 2015, 12:06 PM | | Molly Hemphill |
| May 15, 2015 12:06 PM | Moved to step Interviews | Event date: May 15, 2015, 12:06 PM | | Molly Hemphill |
| May 15, 2015 12:06 PM | Status changed to Review Completed - Fwd to Manager/ Interview in step Initial Screen | Event date: May 15, 2015, 12:06 PM | | Molly Hemphill |
| May 15, 2015 12:06 PM | Moved to step Initial Screen | Event date: May 15, 2015, 12:06 PM | | Molly Hemphill |
| May 15, 2015 12:06 PM | Status changed to Meets Minimum Requirements in step New | Event date: May 15, 2015, 12:06 PM | | Molly Hemphill |
| May 14, 2015 2:02 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it | | System |

NIKE_00007089
Sun Decl. Ex. 19, Page 52 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | s affiliates: Ace Candi date Alert --> 0021471 1 (Cheng, Tracee) | | |
| May 14, 2015 1:59 PM | Correspondence sent | Application Acknowled gement United States - Expert Program Man ager - Consumer Digit al Technology-002147 11 at Nike, Inc, includi ng its affiliates | | System |
| May 14, 2015 1:59 PM | Applied online | NIKE Corporate Career Section (External) The submission is complete | | Candidate |
| May 14, 2015 1:59 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| May 14, 2015 1:57 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| May 14, 2015 1:57 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| May 14, 2015 1:57 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| May 14, 2015 1:57 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 - 05/2001 | | Candidate |
| May 14, 2015 1:57 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| May 14, 2015 1:57 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |
| May 14, 2015 1:57 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| May 14, 2015 1:57 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |

NIKE_00007090

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| May 14, 2015 1:57 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00261562 (Strategic Planning Senior Analyst) | | | | |
| May 4, 2016 12:50 PM | Status changed to Rejected in step New | Does Not Meet Basic Requirements, Event date: May 4, 2016, 12:50 PM | | Tamara Garlett |
| Apr 27, 2016 10:37 AM | Correspondence sent | Application Acknowled gement United States - PMO Director - Nike Technology Portfolio Delivery-00261562 at Nike, Inc, including its affiliates | | System |
| Apr 27, 2016 10:37 AM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Apr 27, 2016 10:36 AM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Apr 27, 2016 10:35 AM | File identified as relevant for the submission | Tracee Cheng Resum e Nike.pdf | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Updated | Work experience before change: Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - 04/2015 | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Special Projects; NIKE, Inc.; 05/2015 - 09/2015 | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 - Present Date | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Updated | Work experience before change: Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - 04/2015 | | Candidate |
| Apr 27, 2016 10:31 AM | Work experience - Added | Expert Program Manager, Global Digital Brand | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Technology, Special Projects; NIKE, Inc.; 05/2015 - 09/2015 | | |
| Apr 27, 2016 10:31 AM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 - Present Date | | Candidate |
| Apr 27, 2016 10:13 AM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Apr 27, 2016 10:13 AM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Apr 27, 2016 10:13 AM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Apr 27, 2016 10:13 AM | Education - Added | Computer Science; University of British Columbia; 09/1996 - 05/2001 | | Candidate |
| Apr 27, 2016 10:13 AM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Apr 27, 2016 10:13 AM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - Present Date | | Candidate |
| Apr 27, 2016 10:13 AM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Apr 27, 2016 10:13 AM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Apr 27, 2016 10:13 AM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00290184 (Product Director - Search/Merch - Nike Digital) | | | | |
| Feb 21, 2017 4:45 PM | Status changed to Rejected in step Interviews | More Qualified Applicant selected: Skills, Event date: Feb 21, 2017, 4:45 PM | | Derek Sharpe |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Feb 21, 2017 4:45 PM | Moved to step Interviews | Event date: Feb 21, 2017, 4:45 PM | | Derek Sharpe |
| Feb 21, 2017 4:44 PM | Status changed to Review Completed - Fwd to Manager/ Interview in step Initial Screen | Event date: Feb 21, 2017, 4:44 PM | | Derek Sharpe |
| Feb 21, 2017 4:44 PM | Moved to step Initial Screen | Event date: Feb 21, 2017, 4:44 PM | | Derek Sharpe |
| Feb 21, 2017 4:44 PM | Status changed to Meets Minimum Requirements in step New | Event date: Feb 21, 2017, 4:44 PM | | Derek Sharpe |
| Nov 29, 2016 1:05 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0029018 4 (Cheng, Tracee) | | System |
| Nov 29, 2016 1:03 PM | Correspondence sent | Application Acknowled gement United States - Product Director - S earch/Merch - Nike Di gital-00290184 at Nik e, Inc, including its aff iliates | | System |
| Nov 29, 2016 1:03 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Nov 29, 2016 1:03 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Nov 29, 2016 1:01 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Nov 29, 2016 1:01 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Nov 29, 2016 1:01 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Nov 29, 2016 1:01 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 - 05/2001 | | Candidate |
| Nov 29, 2016 1:01 PM | Work experience - Added | Expert Program Manager; NIKE, Inc.; | | Candidate |

NIKE_00007093
Sun Decl. Ex. 19, Page 56 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | 05/2016 - Present Date | | |
| Nov 29, 2016 1:01 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Nov 29, 2016 1:01 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Nov 29, 2016 1:01 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Nov 29, 2016 1:01 PM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 - 05/2016 | | Candidate |
| Nov 29, 2016 1:01 PM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Special Projects; NIKE, Inc.; 05/2015 - 09/2015 | | Candidate |
| Nov 29, 2016 1:01 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - 04/2015 | | Candidate |
| Nov 29, 2016 1:01 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00295173 (EM DIR OF BRAND PLANNING/OPERATIONS) | | | | |
| Feb 14, 2017 1:27 PM | Status changed to Rejected in step Interviews | Does Not Meet Basic Qualifications (after review), Event date: Feb 14, 2017, 1:27 PM | | Megan Mario |
| Feb 14, 2017 1:27 PM | Moved to step Interviews | Event date: Feb 14, 2017, 1:27 PM | | Megan Mario |
| Feb 14, 2017 1:27 PM | Status changed to Manager Reviewed - Declined To Interview in step Interviews | Event date: Feb 14, 2017, 1:27 PM | | Megan Mario |
| Feb 14, 2017 1:27 PM | Status changed to Review Completed - Fwd to Manager/ Interview in step Initial Screen | Event date: Feb 14, 2017, 1:27 PM | | Megan Mario |

NIKE_00007094
Sun Decl. Ex. 19, Page 57 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| Feb 14, 2017 1:27 PM | Moved to step Initial Screen | Event date: Feb 14, 2017, 1:27 PM | | Megan Mario |
| Feb 14, 2017 1:27 PM | Status changed to Meets Minimum Requirements in step New | Event date: Feb 14, 2017, 1:27 PM | | Megan Mario |
| Nov 29, 2016 1:02 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0029517 3 (Cheng, Tracee) | | System |
| Nov 29, 2016 12:58 PM | Correspondence sent | Application Acknowled gement United States - Director of Brand Pl anning / Operations, E merging Markets-0029 5173 at Nike, Inc, inclu ding its affiliates | | System |
| Nov 29, 2016 12:58 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Nov 29, 2016 12:57 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Nov 29, 2016 12:55 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 – 06/2012 | | Candidate |
| Nov 29, 2016 12:55 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Nov 29, 2016 12:55 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Nov 29, 2016 12:55 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 – 05/2001 | | Candidate |
| Nov 29, 2016 12:55 PM | Work experience - Added | Expert Program Manager; NIKE, Inc.; 05/2016 – Present Date | | Candidate |
| Nov 29, 2016 12:55 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Nov 29, 2016 12:55 PM | Work experience - Added | Project Manager; Simon Fraser | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | University; 07/2010 - 06/2011 | | |
| Nov 29, 2016 12:55 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Nov 29, 2016 12:55 PM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 - 05/2016 | | Candidate |
| Nov 29, 2016 12:55 PM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Special Projects; NIKE, Inc.; 05/2015 - 09/2015 | | Candidate |
| Nov 29, 2016 12:55 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - 04/2015 | | Candidate |
| Nov 29, 2016 12:55 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00262373 (Director, Social and Content Collaboration) | | | | |
| Dec 12, 2016 10:04 AM | Status changed to Rejected in step New | Not Considered: Excluded By Data Management Technique, Event date: Dec 12, 2016, 10:04 AM | Requisition Canceled due to HCI - moved to Geo's. | Michael Korn |
| Nov 29, 2016 1:11 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0026237 3 (Cheng, Tracee) | | System |
| Nov 29, 2016 1:06 PM | Correspondence sent | Application Acknowled gement United States - Director, Social and Content Collaboration- 00262373 at Nike, Inc, including its affiliates | | System |
| Nov 29, 2016 1:06 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Nov 29, 2016 1:05 PM | Regulations - Update | EEO (USA) information updated | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Nov 29, 2016<br>1:04 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 – 06/2012 | | Candidate |
| Nov 29, 2016<br>1:04 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Nov 29, 2016<br>1:04 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Nov 29, 2016<br>1:04 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 – 05/2001 | | Candidate |
| Nov 29, 2016<br>1:04 PM | Work experience - Added | Expert Program Manager; NIKE, Inc.; 05/2016 - Present Date | | Candidate |
| Nov 29, 2016<br>1:04 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Nov 29, 2016<br>1:04 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 – 06/2011 | | Candidate |
| Nov 29, 2016<br>1:04 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Nov 29, 2016<br>1:04 PM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 – 05/2016 | | Candidate |
| Nov 29, 2016<br>1:04 PM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Special Projects; NIKE, Inc.; 05/2015 - 09/2015 | | Candidate |
| Nov 29, 2016<br>1:04 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - 04/2015 | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Nov 29, 2016 1:04 PM | Application process – Start | Profile process - Start The submission is incomplete | | Candidate |
| 00291724 (Portfolio Director – Nike Technology, Enterprise Architecture / Next Generation Platform) | | | | |
| Mar 3, 2017 9:07 AM | Status changed to Rejected in step Initial Screen | More Qualified Applicant selected: Skills, Event date: Mar 3, 2017, 9:07 AM | | Bjorn Anderson |
| Dec 7, 2016 11:20 AM | Status changed to Review Pending in step Initial Screen | Event date: Dec 7, 2016, 11:20 AM | | Bjorn Anderson |
| Dec 7, 2016 11:20 AM | Moved to step Initial Screen | Event date: Dec 7, 2016, 11:20 AM | | Bjorn Anderson |
| Dec 7, 2016 11:20 AM | Status changed to Meets Minimum Requirements in step New | Event date: Dec 7, 2016, 11:20 AM | | Bjorn Anderson |
| Nov 29, 2016 1:12 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0029172 4 (Cheng, Tracee) | | System |
| Nov 29, 2016 1:09 PM | Correspondence sent | Application Acknowled gement United States - Portfolio Director – Ni ke Technology, Enterp rise Architecture / Next Generation Platform-0 0291724 at Nike, Inc, i ncluding its affiliates | | System |
| Nov 29, 2016 1:09 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Nov 29, 2016 1:09 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Nov 29, 2016 1:07 PM | Education – Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Nov 29, 2016 1:07 PM | Education – Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Nov 29, 2016 1:07 PM | Education – Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |

NIKE_00007098
Sun Decl. Ex. 19, Page 61 of 68

Candidate Name
Cheng, Tracee (7057898)

| Date | Events | Details | Comments | By |
|---|---|---|---|---|
| Nov 29, 2016<br>1:07 PM | Education - Added | Computer Science;<br>University of British<br>Columbia; 09/1996 -<br>05/2001 | | Candidate |
| Nov 29, 2016<br>1:07 PM | Work experience -<br>Added | Expert Program<br>Manager; NIKE, Inc.;<br>05/2016 - Present<br>Date | | Candidate |
| Nov 29, 2016<br>1:07 PM | Work experience -<br>Added | Technical Project<br>Manager; Simon<br>Fraser University;<br>11/2009 - 06/2010 | | Candidate |
| Nov 29, 2016<br>1:07 PM | Work experience -<br>Added | Project Manager;<br>Simon Fraser<br>University; 07/2010 -<br>06/2011 | | Candidate |
| Nov 29, 2016<br>1:07 PM | Work experience -<br>Added | Development Director;<br>Electronic Arts;<br>07/2011 - 06/2012 | | Candidate |
| Nov 29, 2016<br>1:07 PM | Work experience -<br>Added | Expert Program<br>Manager, Global<br>Digital Brand<br>Technology, Platforms;<br>NIKE, Inc.; 10/2015 -<br>05/2016 | | Candidate |
| Nov 29, 2016<br>1:07 PM | Work experience -<br>Added | Expert Program<br>Manager, Global<br>Digital Brand<br>Technology, Special<br>Projects; NIKE, Inc.;<br>05/2015 - 09/2015 | | Candidate |
| Nov 29, 2016<br>1:07 PM | Work experience -<br>Added | Expert Project<br>Manager, Delivery<br>Framework and<br>Analytics; Nike Inc;<br>08/2013 - 04/2015 | | Candidate |
| Nov 29, 2016<br>1:07 PM | Application process -<br>Start | Profile process - Start<br>The submission is<br>incomplete | | Candidate |
| 00301642 (Product Director- Young Athletes Girls Apparel) | | | | |
| Jan 23, 2017<br>3:57 PM | Answer to a question -<br>Updated | Question: Have you<br>informed your current<br>manager that you<br>are applying for this<br>position? ***Answer<br>before change: -<br>Yes***Update from<br>requisition 00305154 -<br>Womens Digital Brand<br>Director | | Candidate |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Dec 16, 2016<br>5:19 PM | Status changed to Rejected in step Interviews | More Qualified Applicant selected: Skills, Event date: Dec 16, 2016, 5:19 PM | | Cody Johns |
| Dec 16, 2016<br>5:17 PM | Moved to step Interviews | Event date: Dec 16, 2016, 5:17 PM | | Cody Johns |
| Dec 16, 2016<br>5:17 PM | Status changed to Manager Reviewed - Declined To Interview in step Interviews | Event date: Dec 16, 2016, 5:17 PM | | Cody Johns |
| Dec 16, 2016<br>5:17 PM | Status changed to Review Completed - Fwd to Manager/ Interview in step Initial Screen | Event date: Dec 16, 2016, 5:17 PM | | Cody Johns |
| Dec 16, 2016<br>5:17 PM | Moved to step Initial Screen | Event date: Dec 16, 2016, 5:17 PM | | Cody Johns |
| Dec 16, 2016<br>5:17 PM | Status changed to Meets Minimum Requirements in step New | Event date: Dec 16, 2016, 5:17 PM | | Cody Johns |
| Nov 30, 2016<br>3:21 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0030164 2 (Cheng, Tracee) | | System |
| Nov 30, 2016<br>3:15 PM | Correspondence sent | Application Acknowle dgement United State s - Product Director- Y oung Athletes Girls Ap parel-00301642 at Nik e, Inc, including its aff iliates | | System |
| Nov 30, 2016<br>3:15 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Nov 30, 2016<br>3:12 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Nov 30, 2016<br>2:57 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 - 06/2012 | | Candidate |
| Nov 30, 2016<br>2:57 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |

NIKE_00007100

Candidate Name
Cheng, Tracee (7057898)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Nov 30, 2016 2:57 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Nov 30, 2016 2:57 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 - 05/2001 | | Candidate |
| Nov 30, 2016 2:57 PM | Work experience - Added | Expert Program Manager; NIKE, Inc.; 05/2016 - Present Date | | Candidate |
| Nov 30, 2016 2:57 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Nov 30, 2016 2:57 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Nov 30, 2016 2:57 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Nov 30, 2016 2:57 PM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 - 05/2016 | | Candidate |
| Nov 30, 2016 2:57 PM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Special Projects; NIKE, Inc.; 05/2015 - 09/2015 | | Candidate |
| Nov 30, 2016 2:57 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - 04/2015 | | Candidate |
| Nov 30, 2016 2:57 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00305791 (DIRECTOR TECHNICAL OPERATIONS (CONVERSE)) | | | | |
| Jan 31, 2017 10:20 AM | Status changed to Rejected in step New | Does Not Meet Basic Requirements, Event date: Jan 31, 2017, 10:20 AM | | Sarah Fagan |
| Jan 23, 2017 4:02 PM | Correspondence sent | Application Acknowled gement United States - DIRECTOR TECHNI | | System |

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | CAL OPERATIONS (C ONVERSE)-00305791 at Nike, Inc, including its affiliates | | |
| Jan 23, 2017 4:02 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Jan 23, 2017 4:01 PM | Regulations - Update | EEO (USA) information updated | | Candidate |
| Jan 23, 2017 3:59 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 – 06/2012 | | Candidate |
| Jan 23, 2017 3:59 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Jan 23, 2017 3:59 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Jan 23, 2017 3:59 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 – 05/2001 | | Candidate |
| Jan 23, 2017 3:59 PM | Work experience - Added | Expert Program Manager; NIKE, Inc.; 05/2016 - Present Date | | Candidate |
| Jan 23, 2017 3:59 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Jan 23, 2017 3:59 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 - 06/2011 | | Candidate |
| Jan 23, 2017 3:59 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Jan 23, 2017 3:59 PM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 – 05/2016 | | Candidate |
| Jan 23, 2017 3:59 PM | Work experience - Added | Expert Program Manager, Global Digital Brand | | Candidate |

NIKE_00007102
Sun Decl. Ex. 19, Page 65 of 68

Candidate Name
Cheng, Tracee (7057898)

Job Title
Expert Project Manager, Consumer Digital Technology
(00114498)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| | | Technology, Special Projects; NIKE, Inc.; 05/2015 - 09/2015 | | |
| Jan 23, 2017 3:59 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - 04/2015 | | Candidate |
| Jan 23, 2017 3:59 PM | Application process - Start | Profile process - Start The submission is incomplete | | Candidate |
| 00305154 (Womens Digital Brand Director) | | | | |
| Feb 1, 2017 8:34 AM | Status changed to Rejected in step Interviews | More Qualified Applicant selected: Amount of Experience. Event date: Feb 1, 2017, 8:34 AM | | Alasdair McDonald |
| Jan 24, 2017 8:42 AM | Status changed to Awaiting Manager Review in step Interviews | Event date: Jan 24, 2017, 8:42 AM | | Alasdair McDonald |
| Jan 24, 2017 8:42 AM | Moved to step Interviews | Event date: Jan 24, 2017, 8:42 AM | | Alasdair McDonald |
| Jan 24, 2017 8:42 AM | Status changed to Review Completed - Fwd to Manager/ Interview in step Initial Screen | Event date: Jan 24, 2017, 8:42 AM | | Alasdair McDonald |
| Jan 24, 2017 8:42 AM | Status changed to Attempted To Contact in step Initial Screen | Event date: Jan 24, 2017, 8:42 AM | | Alasdair McDonald |
| Jan 24, 2017 8:42 AM | Status changed to Review Pending in step Initial Screen | Event date: Jan 24, 2017, 8:42 AM | | Alasdair McDonald |
| Jan 24, 2017 8:42 AM | Moved to step Initial Screen | Event date: Jan 24, 2017, 8:42 AM | | Alasdair McDonald |
| Jan 24, 2017 8:42 AM | Status changed to Meets Minimum Requirements in step New | Event date: Jan 24, 2017, 8:42 AM | | Alasdair McDonald |
| Jan 24, 2017 8:42 AM | Status changed to Awaiting Additional Information in step New | Event date: Jan 24, 2017, 8:42 AM | | Alasdair McDonald |
| Jan 23, 2017 4:02 PM | Correspondence sent | ACE Alert Notification - Nike, Inc, including it s affiliates: Ace Candi date Alert --> 0030515 4 (Cheng, Tracee) | | System |

Candidate Name
Cheng, Tracee (7057898)

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
| Jan 23, 2017 3:58 PM | Correspondence sent | Application Acknowle dgement Netherlands – Application to Nike, Inc. including its affili ates | | System |
| Jan 23, 2017 3:58 PM | Applied online | NIKE Zero Site (Internal) The submission is complete | | Candidate |
| Jan 23, 2017 3:58 PM | Regulations - Initial Entry | | | Candidate |
| Jan 23, 2017 3:56 PM | Education - Added | Leadership & Conflict Resolution; Justice Institute of British Columbia; 09/2011 – 06/2012 | | Candidate |
| Jan 23, 2017 3:56 PM | Education - Added | Digital Brand Management; Oregon State University; 03/2014 - 10/2014 | | Candidate |
| Jan 23, 2017 3:56 PM | Education - Added | Stanford Graduate School of Business; 07/2012 - 06/2013 | | Candidate |
| Jan 23, 2017 3:56 PM | Education - Added | Computer Science; University of British Columbia; 09/1996 – 05/2001 | | Candidate |
| Jan 23, 2017 3:56 PM | Work experience - Added | Expert Program Manager; NIKE, Inc.; 05/2016 - Present Date | | Candidate |
| Jan 23, 2017 3:56 PM | Work experience - Added | Technical Project Manager; Simon Fraser University; 11/2009 - 06/2010 | | Candidate |
| Jan 23, 2017 3:56 PM | Work experience - Added | Project Manager; Simon Fraser University; 07/2010 – 06/2011 | | Candidate |
| Jan 23, 2017 3:56 PM | Work experience - Added | Development Director; Electronic Arts; 07/2011 - 06/2012 | | Candidate |
| Jan 23, 2017 3:56 PM | Work experience - Added | Expert Program Manager, Global Digital Brand Technology, Platforms; NIKE, Inc.; 10/2015 – 05/2016 | | Candidate |
| Jan 23, 2017 3:56 PM | Work experience - Added | Expert Program Manager, Global | | Candidate |

| Date | Events | Details | Comments | By |
|------|--------|---------|----------|-----|
|  |  | Digital Brand Technology, Special Projects; NIKE, Inc.; 05/2015 - 09/2015 |  |  |
| Jan 23, 2017 3:56 PM | Work experience - Added | Expert Project Manager, Delivery Framework and Analytics; Nike Inc; 08/2013 - 04/2015 |  | Candidate |
| Jan 23, 2017 3:56 PM | Application process - Start | Profile process - Start The submission is incomplete |  | Candidate |

NIKE_00007105