# EXHIBIT A

Morones Analytics

Forensic Accounting | Damages Analysis | Valuation

Heather Hender

v.

Nike, Inc.

Updated Expert Report of Jennifer Murphy, CPA, CFE, CFF

July 8, 2026

Expert Report of Jennifer Murphy, CPA, CFE, CFF
Heather Hender v. Nike, Inc.
July 8, 2026

*Table of Contents*

*I.  Description of Assignment* ................................................................................ *1*

*II. Expert Qualifications* ...................................................................................... *1*

*III. Information Considered* .................................................................................. *1*

*IV. Updated Conclusions* ..................................................................................... *1*

**Attachments and Supporting Schedules**

- Attachment A – Jennifer Murphy CV
- Schedules – Supporting Calculations

Expert Report of Jennifer Murphy, CPA, CFE, CFF
Heather Hender v. Nike, Inc.
July 8, 2026

### I.      Description of Assignment

1.  Counsel for Heather Hender engaged me to calculate damages related to employment claims against defendant Nike, Inc. ("Nike"). I completed my initial analysis of the Ms. Hender's damages and set out my findings in my expert report dated December 10, 2024 ("Original Report"), with a corrected report submitted on January 17, 2025 ("Corrected Report"), an updated report submitted on January 23, 2026 ("Updated Report"), and a second updated report submitted on May 13, 2026 ("2nd Updated Report").

2.  I have been asked to update my calculation of Ms. Hender's damages to reflect revised damage liability periods based on recent rulings in this matter. I have also been asked to update my calculation of Disparate Treatment in Pay damages to remove Geoffrey Weston as a comparator male employee. My updated calculations are included in this report.

3.  Amendments or additions to this report and the accompanying schedules may be required as a result of developments prior to or at trial, including but not limited to the discovery of new evidence, expert discovery, and the testimony of any other witness in deposition or at trial.

### II.      Expert Qualifications

4.  I have more than 30 years of accounting experience, including over 23 years specializing in forensic accounting and analyzing economic damages. I have testified as an expert in damage assessment matters in state and federal courts, as well as in depositions and arbitrations.

5.  I graduated from Illinois State University with a Bachelor of Science in Financial Accounting.

6.  I am a Certified Public Accountant, licensed in Oregon. I also have additional professional designations in other specialties related to my field. I am Certified in Financial Forensics (CFF) through the American Institute of Certified Public Accountants, and I am a Certified Fraud Examiner (CFE) through the Association of Certified Fraud Examiners. I hold membership in the American Institute of CPAs, the Oregon Society of CPAs, the Association of Certified Fraud Examiners, and the Oregon Association of Certified Fraud Examiners. A copy of my curriculum vitae is attached to this report as **Attachment A**.

### III.      Information Considered

7.  Information that I considered in this analysis beyond what is listed at **Attachment B** to my previous reports includes revised liability period start date assumptions provided to me by counsel for Ms. Hender and 1-Year US Treasury Bill rates for the week ending July 1, 2026.

### IV.      Updated Conclusions

8.  Based on my updated analysis reflecting revised damage period start dates,[1] and the updated comparator for Disparate Treatment in Pay, total damages for Ms. Hender by claim are included in **Schedule 1_Hender** and summarized in the table below.

---

[1] Damage calculations with revised damage period start dates are highlighted in the accompanying table.

Expert Report of Jennifer Murphy, CPA, CFE, CFF
Heather Hender v. Nike, Inc.
July 8, 2026

| Heather Hender | 1 Equal Pay Under EPA - Scenario 1 | 2 Equal Pay Under EPA - Scenario 2 | 3 Equal Pay Under OEPA | 4 Disparate Treatment in Pay Under Title VII | 5 Disparate Treatment in Pay Under OEA |
|---|---|---|---|---|---|
| Jurisdiction | Fed | Fed | OR | Fed | OR |
| Damage Period Start | 11/19/2015 | 11/19/2016 | 11/19/2017 | 11/9/2016 | 11/19/2016 |
| Damage Period End | 10/12/2020 | 10/12/2020 | 10/12/2020 | 10/12/2020 | 10/12/2020 |
| | Schedule 1.1 | | | Schedule 1.2 | |
| Lost Back Pay | $19,739.82 | $18,851.32 | $18,468.95 | $89,832.82 | $89,832.82 |
| Prejudgment Interest | $5,945.12 | $5,524.43 | $10,868.45 | $28,082.15 | $56,293.95 |
| Liquidated Damages | $19,739.82 | $18,851.32 | $18,468.95 | na | na |
| Total Damages | $45,424.76 | $43,227.07 | $47,806.36 | $117,914.97 | $146,126.77 |

| Heather Hender | 6 Disparate Treatment in Promotion Under Title VII | 7 Disparate Treatment in Promotion Under OEA | 8 Disparate Impact In Prior Pay Under Title VII | 9 Disparate Impact In Prior Pay Under OEA | 10 Disparate Impact In Bonuses Under Title VII | 11 Disparate Impact In Bonuses Under OEA |
|---|---|---|---|---|---|---|
| Jurisdiction | Fed | OR | Fed | OR | Fed | OR |
| Damage Period Start | 1/13/2018 | 11/19/2017 | 11/9/2016 | 11/19/2016 | 11/9/2016 | 11/19/2016 |
| Damage Period End | 8/31/2018 | 8/31/2018 | 10/12/2020 | 10/12/2020 | 10/12/2020 | 10/12/2020 |
| | Schedule 1.3 | | Schedule 1.4 | | | |
| Lost Back Pay | $13,019.67 | $13,019.67 | $4,526.37 | $4,500.22 | $1,272.03 | $1,272.03 |
| Prejudgment Interest | $4,799.56 | $9,435.29 | $1,542.72 | $3,033.08 | $394.01 | $790.55 |
| Liquidated Damages | na | na | na | na | na | na |
| Total Damages | $17,819.22 | $22,454.95 | $6,069.08 | $7,533.30 | $1,666.04 | $2,062.58 |

9. Consistent with the 2nd Updated Report, prejudgment interest is calculated through July 17, 2026.

10. I may supplement or amend my opinions upon receipt of additional information.

Yours Sincerely,

Jennifer Murphy, CPA, CFE, CFF

Expert Report of Jennifer Murphy, CPA, CFE, CFF
Heather Hender v. Nike, Inc.
July 8, 2026

### Statement of Compensation

Morones Analytics, LLC was compensated at a rate of $475 per hour for work performed by Jennifer Murphy on this analysis. Compensation related to other associates employed by Morones Analytics ranged from $225-$450 per hour.

### Murphy Testimony - Past Four Years

Elysian One, Inc. v. Arlo Evasick, Derek Bingham, Matt Creaser, Dustin Minga, and ADDM, LLC d/b/a Top Tier Sports; Superior Court of the State of Washington, King County, Case No. 24-2-27142-2 SEA, June 2026

Viktoriya A. Pulliam v. Susan Diane Green and Dorane Dachler, Circuit Court for the State of Oregon, Clackamas County, Case No. 21CV44058, April 2026

Adam Rosenstein v. PacifiCorp, United States District Court for the District Court Of Oregon, Portland Division, Case No. 3:23-cv-00136-HZ, January 2026

Jamey Julius v. Kelby Cates, Circuit Court for the State of Oregon, Deschutes County, Case No. 22CV38636, January 2026

Georgeta Ivers v. Susan Marie Crocker, Circuit Court for the State of Oregon, Washington County, Case No. 21CV24338, August 2025

Abel Zavala v. William Boeck and Hillbilly Transport LLC, Columbia County Circuit Court, Case No. 17CV44963, March 2025Berrett Brothers, Inc. d/b/a Linen Tablecloth.com V United Parcel Service, Inc. a/k/a UPS, Circuit Court for the State of Oregon, Washington County, Case No. 20CV34649, September 2024

Lynelle Clough, Administrator for the Estate of Anthony J. Bryant Clough et al v. Walmart et al, Circuity Court for the State of Oregon, Deschutes County; Case No. 21CV46425; April 2024

Peter Steele v. Abigail Masters and Pacific University, Circuit Court for the State of Oregon, Washington County, Case No. 21CV06781, August 2023

Zachary Thorinson v. The City of Everett, dba Everett Transit, Superior Court for the State of Washington, Snohomish County, Case No. 222-00005-31, August 2023

David Holmes v. Suzanne Ward, United States Circuit Court for the State of Oregon, Washington County, June 2023

Carol Ferguson and Lynda Freeman et al v. Maria Smith and Gladstone Auto, LLC et al, United States District Court, District of Oregon, Case no. 3:18-cv-00372-SB, May 2023

Renee Maza, Jodi Real and Steve Price et al v. Waterford Operations LLC and Coos Bay Rehabilitation, LLC, United States Circuit Court for the State of Oregon, Jackson County, January 2023

Jessica Gessele et al v. Jack In The Box Inc., United States District Court, District of Oregon, Portland Division, Case No. 3:14-cv-01092-HZ, October 2022

Expert Report of Jennifer Murphy, CPA, CFE, CFF
Heather Hender v. Nike, Inc.
July 8, 2026

***Murphy Depositions - Past Four Years***

Residences@Ledges LLC, Palisades Living LLC, and Palisades Living II LLC v. OTAK Architects, Inc. and OTAK, Inc., Superior Court of Washington, Clark County, Case No. 24-2-00592-06, April 2026

Bryan Carle v. Beacon Sales Acquisition, Inc. and Hugo F. Herrera, United States District Court, Harris County, Texas, Cause No. 202383842, Deposition, June 2025

Behrman Farms, Inc. dba Tualatin Valley Seeds, Inc. v. Bratney Equipment Co, The Ken Bratney Co. and Carothers & Son, Ltd., United States District Court, District of Oregon, Portland Division; Case No. 3:22-CV00701-AR; Deposition, June 2025

Kelly Cahill, Sara Johnston, Lindsay Elizabeth, and Heather Hender v. Nike, Inc., United States District Court, District of Oregon, Portland Division; Case No. 3:18-cv-01477; Deposition, January 2025

Rodney Philbeck v. Ford Motor Company, District Court for the Eastern District of Washington, Case No. 2:23-cv-00339; Deposition, December 2024

Zachary Thorinson v. The City of Everett, dba Everett Transit; Superior Court for the State of Washington, Snohomish County; Case No. 222-00005-31; Deposition; December 2022

# Attachments

# Jennifer Murphy, CPA, CFE, CFF
## Professional Experience



Jennifer Murphy provides expert services in economic damage analysis, forensic accounting, data analytics and fraud investigation. Ms. Murphy has over 30 years of professional accounting experience, including more than 23 years specializing in litigation and disputes. Ms. Murphy has testified over 50 times in depositions, state and federal trials, and arbitrations.

## Professional Credentials and Education

- Certified Public Accountant, Oregon
- Certified Fraud Examiner (CFE)
- Certified in Financial Forensics (CFF), American Institute of Certified Public Accountants
- Bachelor of Science in Financial Accounting, Illinois State University

## Services Provided

- Economic damage analysis for commercial litigation matters
- Lost earnings damage analysis related to wrongful termination, personal injury or wrongful death matters
- Damage analysis for wage and hour matters
- Forensic accounting
- Fraud investigation
- Data analytics

## Professional Affiliations

- Oregon Society of Certified Public Accountants
- American Institute of Certified Public Accountants
- Association of Certified Fraud Examiners
- Oregon Chapter of the Association of Certified Fraud Examiners

## Selected Professional Engagements

- Conducted data analytics and provided expert testimony related to loss claims in wage and hour class action disputes involving allegations including short meal periods and unpaid time due to time punch rounding, among others.
- Analyzed personal damages for various matters involving employment claims, personal injury, and wrongful death. Provided testimony in depositions, arbitrations and trials.
- Analyzed lost profits damages in a breach of contract dispute. Testified in bench trial.
- Analyzed voluminous transactions in a trust dispute to determine whether funds were used inappropriately by the trustee.
- Analyzed voluminous sales and commission records in a contract dispute and provided testimony regarding net amounts owed under different interpretations of the contract terms.
- Performed forensic accounting and fraud investigations related to allegations of fraud, with some engagements resulting in successful insurance loss claims and aiding the client in pursuit of criminal charges.

# Schedules

**Hender v. Nike**
**Heather Hender**
Employee Hire Date          4/6/2015
Employee Termination Date  10/12/2020

|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| **Damage Categories** | **Equal Pay Under EPA - Scenario 1** | **Equal Pay Under EPA - Scenario 2** | **Equal Pay Under OEPA** | **Disparate Treatment in Pay Under Title VII** | **Disparate Treatment in Pay Under OEA** | **Disparate Treatment in Promotion Under Title VII** | **Disparate Treatment in Promotion Under OEA** | **Disparate Impact In Prior Pay Under Title VII** |
| Jurisdiction | Fed | Fed | OR | Fed | OR | Fed | OR | Fed |
| Damage Period Start Date | 11/19/2015 | 11/19/2016 | 11/19/2017 | 11/9/2016 | 11/19/2016 | 1/13/2018 | 11/19/2017 | 11/9/2016 |
| Damage Period End Date | 10/12/2020 | 10/12/2020 | 10/12/2020 | 10/12/2020 | 10/12/2020 | 8/31/2018 | 8/31/2018 | 10/12/2020 |
|  | **Schedule 1.1** | | | **Schedule 1.2** | | **Schedule 1.3** | | |
| Lost Back Pay | $19,739.82 | $18,851.32 | $18,468.95 | $89,832.82 | $89,832.82 | $13,019.67 | $13,019.67 | $4,526.37 |
| Prejudgment Interest | $5,945.12 | $5,524.43 | $10,868.45 | $28,082.15 | $56,293.95 | $4,799.56 | $9,435.29 | $1,542.72 |
| Liquidated Damages | $19,739.82 | $18,851.32 | $18,468.95 | na | na | na | na | na |
| **Total Damages** | **$45,424.76** | **$43,227.07** | **$47,806.36** | **$117,914.97** | **$146,126.77** | **$17,819.22** | **$22,454.95** | **$6,069.08** |

| **Prejudgment Interest Calculations** | | **OR Rate** | **Fed Rate** | *From Midpoint of Following Month for Wages or 5 Days After Term Date;* |
|---|---|---|---|---|
| Calc Thru Date | 7/17/2026 | 9.0% | 3.97% | *Pay Date + 1 Day for Bonuses* |
|  | | Simple | Annual Cmpd | |

**Source Data:**

| **Data Files** | **Plaintiff Pay Files** |
|---|---|
| Snapshots_201207_201909_Attorneys_Eyes_Only.txt | NIKE_00002357_Confidential.xlsx |
| Static_Table_20190831_Attorneys_Eyes_Only.txt | NIKE_00003085_Confidential.xlsx |
| Comp_Change_thru_20190531_Attorneys_Eyes_Only.xlsx | NIKE_00014986_Confidential.xlsx |
| Comp Change 2019 - Equity, Merit, PSP.xlsx | NIKE_00023924_Confidential.xlsx |

Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

**Hender v. Nike**
**Heather Hender**
Employee Hire Date          4/6/2015
Employee Termination Date  10/12/2020

| Damage Categories | 9 Disparate Impact In Prior Pay Under OEA | 10 Disparate Impact In Bonuses Under Title VII | 11 Disparate Impact In Bonuses Under OEA |
|---|---|---|---|
| Jurisdiction | OR | Fed | OR |
| Damage Period Start Date | 11/19/2016 | 11/9/2016 | 11/19/2016 |
| Damage Period End Date | 10/12/2020 | 10/12/2020 | 10/12/2020 |
| | Schedule 1.4 | | |
| Lost Back Pay | $4,500.22 | $1,272.03 | $1,272.03 |
| Prejudgment Interest | $3,033.08 | $394.01 | $790.55 |
| Liquidated Damages | na | na | na |
| **Total Damages** | **$7,533.30** | **$1,666.04** | **$2,062.58** |

Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

**Hender v. Nike**

**Equal Pay Claims: Plaintiff Wages Compared to Average Annual Wage Rates for Men**

**Employee Termination Date:**    10/12/2020

| | | | | | | Comparator Range (A) | | | | 1 Equal Pay Under EPA - Scenario 1 | | 2 Equal Pay Under EPA - Scenario 2 | | 3 Equal Pay Under OEPA | |
| | | | | | | | | | | 11/19/2015 | 10/12/2020 | 11/19/2016 | 10/12/2020 | 11/19/2017 | 10/12/2020 |
| Employee Name | ID | Comp YE | Snapshot Date | Job Code | Employ-ee Band | Annual Base Wage Rate | High | Low | Weighted Average | Monthly Difference | Lost Back Pay | Interest Fed | Lost Back Pay | Interest Fed | Lost Back Pay | Interest OR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDER HEATHER | 291983 | 7/31/2016 | 8/1/2015 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 9/1/2015 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 10/1/2015 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 11/1/2015 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 12/1/2015 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 1/1/2016 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 2/1/2016 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 3/1/2016 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 4/1/2016 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 5/1/2016 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 6/1/2016 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 7/1/2016 | A0945 | L | $78,600 | $93,115 | $65,000 | $75,162 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 8/1/2016 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 9/1/2016 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 10/1/2016 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 11/1/2016 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 12/1/2016 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 1/1/2017 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 2/1/2017 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 3/1/2017 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 4/1/2017 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 5/1/2017 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 6/1/2017 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 7/1/2017 | A0945 | L | $81,125 | $93,115 | $65,000 | $76,535 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 8/1/2017 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 9/1/2017 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 10/1/2017 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 11/1/2017 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 12/1/2017 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 1/1/2018 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 2/1/2018 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 3/1/2018 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 4/1/2018 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 5/1/2018 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 6/1/2018 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 7/1/2018 | A0945 | L | $83,320 | $93,160 | $68,685 | $76,631 | - | - | - | - | - | - | - |


Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

Schedule 1.1_Hender

**Hender v. Nike**
**Equal Pay Claims: Plaintiff Wages Compared to Average Annual Wage Rates for Men**
**Employee Termination Date:**     10/12/2020

| | | | | | | Comparator Range (A) | | | | 1 Equal Pay Under EPA - Scenario 1 | | 2 Equal Pay Under EPA - Scenario 2 | | 3 Equal Pay Under OEPA | |
| | | | | | | | | | | 11/19/2015 | 10/12/2020 | 11/19/2016 | 10/12/2020 | 11/19/2017 | 10/12/2020 |
| Employee Name | ID | Comp YE | Snapshot Date | Job Code | Employ-ee Band | Annual Base Wage Rate | High | Low | Weighted Average | Monthly Difference | Lost Back Pay | Interest Fed | Lost Back Pay | Interest Fed | Lost Back Pay | Interest OR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDER HEATHER | 291983 | 7/31/2019 | 8/1/2018 | A0945 | L | $86,030 | $90,715 | $71,896 | $77,977 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2019 | 9/1/2018 | A0945 | L | $86,030 | $90,715 | $71,896 | $77,977 | - | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2019 | 10/1/2018 | A1013 | U | $92,052 | $116,285 | $82,900 | $94,578 | $210 | $210 | $73 | $210 | $73 | $210 | $145 |
| HENDER HEATHER | 291983 | 7/31/2019 | 11/1/2018 | A1013 | U | $92,052 | $116,285 | $82,900 | $94,578 | $210 | $210 | $72 | $210 | $72 | $210 | $144 |
| HENDER HEATHER | 291983 | 7/31/2019 | 12/1/2018 | A1013 | U | $92,052 | $116,285 | $82,900 | $94,578 | $210 | $210 | $71 | $210 | $71 | $210 | $142 |
| HENDER HEATHER | 291983 | 7/31/2019 | 1/1/2019 | A1013 | U | $92,052 | $116,285 | $82,900 | $94,578 | $210 | $210 | $71 | $210 | $71 | $210 | $140 |
| HENDER HEATHER | 291983 | 7/31/2019 | 2/1/2019 | A1013 | U | $92,052 | $116,285 | $82,900 | $94,578 | $210 | $210 | $70 | $210 | $70 | $210 | $139 |
| HENDER HEATHER | 291983 | 7/31/2019 | 3/1/2019 | A0946 | U | $92,052 | $142,150 | $86,000 | $101,394 | $778 | $778 | $254 | $778 | $254 | $778 | $508 |
| HENDER HEATHER | 291983 | 7/31/2019 | 4/1/2019 | A0946 | U | $92,052 | $142,150 | $86,000 | $101,394 | $778 | $778 | $251 | $778 | $251 | $778 | $503 |
| HENDER HEATHER | 291983 | 7/31/2019 | 5/1/2019 | A0946 | U | $92,052 | $142,150 | $86,000 | $101,394 | $778 | $778 | $248 | $778 | $248 | $778 | $497 |
| HENDER HEATHER | 291983 | 7/31/2019 | 6/1/2019 | A0946 | U | $92,052 | $142,150 | $86,000 | $101,394 | $778 | $778 | $244 | $778 | $244 | $778 | $491 |
| HENDER HEATHER | 291983 | 7/31/2019 | 7/1/2019 | A0946 | U | $92,052 | $142,150 | $86,000 | $101,394 | $778 | $778 | $241 | $778 | $241 | $778 | $485 |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2019 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | $791 | $791 | $242 | $791 | $242 | $791 | $487 |
| HENDER HEATHER | 291983 | 7/31/2020 | 9/1/2019 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | $791 | $791 | $238 | $791 | $238 | $791 | $481 |
| HENDER HEATHER | 291983 | 7/31/2020 | 10/1/2019 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $235 | $791 | $235 | $791 | $475 |
| HENDER HEATHER | 291983 | 7/31/2020 | 11/1/2019 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $232 | $791 | $232 | $791 | $469 |
| HENDER HEATHER | 291983 | 7/31/2020 | 12/1/2019 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $228 | $791 | $228 | $791 | $463 |
| HENDER HEATHER | 291983 | 7/31/2020 | 1/1/2020 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $225 | $791 | $225 | $791 | $457 |
| HENDER HEATHER | 291983 | 7/31/2020 | 2/1/2020 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $222 | $791 | $222 | $791 | $451 |
| HENDER HEATHER | 291983 | 7/31/2020 | 3/1/2020 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $218 | $791 | $218 | $791 | $445 |
| HENDER HEATHER | 291983 | 7/31/2020 | 4/1/2020 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $215 | $791 | $215 | $791 | $440 |
| HENDER HEATHER | 291983 | 7/31/2020 | 5/1/2020 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $212 | $791 | $212 | $791 | $434 |
| HENDER HEATHER | 291983 | 7/31/2020 | 6/1/2020 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $209 | $791 | $209 | $791 | $428 |
| HENDER HEATHER | 291983 | 7/31/2020 | 7/1/2020 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $205 | $791 | $205 | $791 | $422 |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2020 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $202 | $791 | $202 | $791 | $416 |
| HENDER HEATHER | 291983 | 7/31/2020 | 9/1/2020 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $791 | $199 | $791 | $199 | $791 | $410 |
| HENDER HEATHER | 291983 | 7/31/2020 | 10/1/2020 | A0946 | U | $94,814 | $142,150 | $89,550 | $104,311 | (B) $791 | $306 | $77 | $306 | $77 | $306 | $158 |
| Total Salary Difference | | | | | | | | | | **Salary Diff** | $16,331 | $4,755 | $16,331 | $4,755 | $16,331 | $9,630 |

**Morones Analytics**
Forensic Accounting | Damages Analysis | Valuation

Schedule 1.1_Hender

**Hender v. Nike**
**Equal Pay Claims: Plaintiff Wages Compared to Average Annual Wage Rates for Men**
**Employee Termination Date:**   10/12/2020

| | | | | | | | Comparator Range (A) | | | | | 1 Equal Pay Under EPA - Scenario 1 | | 2 Equal Pay Under EPA - Scenario 2 | | 3 Equal Pay Under OEPA | |
| | | | | | | | | | | | | 11/19/2015 | 10/12/2020 | 11/19/2016 | 10/12/2020 | 11/19/2017 | 10/12/2020 |
| **Employee Name** | **ID** | **Comp YE** | **Bonus Start Date** | **Job Code at Fiscal YE** | **Employ-ee Band** | **PSP Bonus** | **High** | **Low** | **Weighted Average** | **Difference** | **Bonus Pay Date (C)** | **Lost Back Pay** | **Interest Fed** | **Lost Back Pay** | **Interest Fed** | **Lost Back Pay** | **Interest OR** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDER HEATHER | 291983 | 7/31/2015 | 8/1/2015 | A0945 | L | $1,765 | $15,335 | $195 | $9,028 | $7,263 | 8/7/2015 | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 8/1/2016 | A0945 | L | $6,765 | $11,090 | $195 | $7,654 | $889 | 8/5/2016 | $889 | $421 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 7/23/2017 | A0945 | L | $4,665 | $8,420 | $1,605 | $5,047 | $382 | 8/4/2017 | $382 | $160 | $382 | $160 | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 7/22/2018 | A0945 | L | $5,535 | $9,020 | $490 | $5,273 | - | 8/3/2018 | - | - | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2019 | 8/1/2019 | A0946 | U | $16,460 | $22,462 | $4,346 | $17,529 | $1,069 | 8/8/2019 | $1,069 | $332 | $1,069 | $332 | $1,069 | $668 |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2020 | A0946 | U | $16,460 | $22,462 | $4,346 | $17,529 | (B) $1,069 | 8/8/2020 | $1,069 | $278 | $1,069 | $278 | $1,069 | $571 |
| Total PSP Bonus Difference | | | | | | | | | | | **Bonus Diff** | $3,408 | $1,191 | $2,520 | $770 | $2,138 | $1,239 |
| | | | | | | | | | | | **Totals** | **$19,740** | **$5,945** | **$18,851** | **$5,524** | **$18,469** | **$10,868** |

| **Prejudgment Interest Calculations** | **OR Rate** | **Fed Rate** |
|---|---|---|
| Calculated Through Date   7/17/2026 | 9.0% | 3.97% |
| | Simple | Annual Cmpd |

**Footnotes:**

(A) Wage and bonus ranges provided for male employees with same job code during the comparative compensation year per **Schedules 5a** and **5b**, respectively.

(B) Data not provided. Extrapolated based on amounts reported for snapshot date 9/1/2019.

(C) Actual pay date from employee pay detail where available. If not available (highlighted), I assumed the bonus was paid by August 8 of the given year.


Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

Schedule 1.2_Hender

**Hender v. Nike**
**Disparate Treatment Pay Claims: Plaintiff Wages Compared to Male Employee Comparator**
**Employee Termination Date:**     10/12/2020

| | | | | | | | Comparator (A) | | | **4** Disparate Treatment in Pay Under Title VII | | **5** Disparate Treatment in Pay Under OEA | |
| | | | | | | | | | | 11/9/2016 | 10/12/2020 | 11/19/2016 | 10/12/2020 |
| **Employee Name** | **ID** | **Comp YE** | **Snapshot Date** | **Job Code** | **Employee Band** | **Annual Base Wage Rate** | **356881** | **Monthly Diff** | **Snapshot Date** | **Lost Back Pay** | **Interest Fed** | **Lost Back Pay** | **Interest OR** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDER HEATHER | 291983 | 7/31/2016 | 8/1/2015 | A0945 | L | $78,600 | - | - | 8/1/2015 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 9/1/2015 | A0945 | L | $78,600 | - | - | 9/1/2015 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 10/1/2015 | A0945 | L | $78,600 | - | - | 10/1/2015 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 11/1/2015 | A0945 | L | $78,600 | - | - | 11/1/2015 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 12/1/2015 | A0945 | L | $78,600 | - | - | 12/1/2015 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 1/1/2016 | A0945 | L | $78,600 | - | - | 1/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 2/1/2016 | A0945 | L | $78,600 | - | - | 2/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 3/1/2016 | A0945 | L | $78,600 | - | - | 3/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 4/1/2016 | A0945 | L | $78,600 | - | - | 4/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 5/1/2016 | A0945 | L | $78,600 | - | - | 5/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 6/1/2016 | A0945 | L | $78,600 | - | - | 6/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 7/1/2016 | A0945 | L | $78,600 | - | - | 7/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 8/1/2016 | A0945 | L | $81,125 | - | - | 8/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 9/1/2016 | A0945 | L | $81,125 | - | - | 9/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 10/1/2016 | A0945 | L | $81,125 | - | - | 10/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 11/1/2016 | A0945 | L | $81,125 | - | - | 11/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 12/1/2016 | A0945 | L | $81,125 | - | - | 12/1/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 1/1/2017 | A0945 | L | $81,125 | - | - | 1/1/2017 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 2/1/2017 | A0945 | L | $81,125 | - | - | 2/1/2017 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 3/1/2017 | A0945 | L | $81,125 | $90,000 | $740 | 3/1/2017 | $740 | $321 | $740 | $616 |
| HENDER HEATHER | 291983 | 7/31/2017 | 4/1/2017 | A0945 | L | $81,125 | $90,000 | $740 | 4/1/2017 | $740 | $318 | $740 | $610 |
| HENDER HEATHER | 291983 | 7/31/2017 | 5/1/2017 | A0945 | L | $81,125 | $90,000 | $740 | 5/1/2017 | $740 | $314 | $740 | $605 |
| HENDER HEATHER | 291983 | 7/31/2017 | 6/1/2017 | A0945 | L | $81,125 | $90,000 | $740 | 6/1/2017 | $740 | $311 | $740 | $599 |
| HENDER HEATHER | 291983 | 7/31/2017 | 7/1/2017 | A0945 | L | $81,125 | $90,000 | $740 | 7/1/2017 | $740 | $307 | $740 | $594 |
| HENDER HEATHER | 291983 | 7/31/2018 | 8/1/2017 | A0945 | L | $83,320 | $93,160 | $820 | 8/1/2017 | $820 | $337 | $820 | $652 |
| HENDER HEATHER | 291983 | 7/31/2018 | 9/1/2017 | A0945 | L | $83,320 | $93,160 | $820 | 9/1/2017 | $820 | $333 | $820 | $646 |
| HENDER HEATHER | 291983 | 7/31/2018 | 10/1/2017 | A0945 | L | $83,320 | $93,160 | $820 | 10/1/2017 | $820 | $330 | $820 | $640 |
| HENDER HEATHER | 291983 | 7/31/2018 | 11/1/2017 | A0945 | L | $83,320 | $93,160 | $820 | 11/1/2017 | $820 | $326 | $820 | $634 |
| HENDER HEATHER | 291983 | 7/31/2018 | 12/1/2017 | A0945 | L | $83,320 | $93,160 | $820 | 12/1/2017 | $820 | $322 | $820 | $627 |
| HENDER HEATHER | 291983 | 7/31/2018 | 1/1/2018 | A0945 | L | $83,320 | $93,160 | $820 | 1/1/2018 | $820 | $318 | $820 | $621 |
| HENDER HEATHER | 291983 | 7/31/2018 | 2/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 2/1/2018 | $1,363 | $524 | $1,363 | $1,023 |
| HENDER HEATHER | 291983 | 7/31/2018 | 3/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 3/1/2018 | $1,363 | $517 | $1,363 | $1,013 |
| HENDER HEATHER | 291983 | 7/31/2018 | 4/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 4/1/2018 | $1,363 | $511 | $1,363 | $1,003 |
| HENDER HEATHER | 291983 | 7/31/2018 | 5/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 5/1/2018 | $1,363 | $505 | $1,363 | $992 |

Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

Schedule 1.2_Hender

**Hender v. Nike**
**Disparate Treatment Pay Claims: Plaintiff Wages Compared to Male Employee Comparator**
**Employee Termination Date:**       10/12/2020

| | | | | | | | | | | | 4 | | 5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Comparator (A) | | | | Disparate Treatment in Pay Under Title VII | | Disparate Treatment in Pay Under OEA | |
| | | | | | | | | | | | 11/9/2016 | 10/12/2020 | 11/19/2016 | 10/12/2020 |
| Employee Name | ID | Comp YE | Snapshot Date | Job Code | Employee Band | Annual Base Wage Rate | 356881 | Monthly Diff | Snapshot Date | | Lost Back Pay | Interest Fed | Lost Back Pay | Interest OR |
| HENDER HEATHER | 291983 | 7/31/2018 | 6/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 6/1/2018 | | $1,363 | $499 | $1,363 | $982 |
| HENDER HEATHER | 291983 | 7/31/2018 | 7/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 7/1/2018 | | $1,363 | $493 | $1,363 | $972 |
| HENDER HEATHER | 291983 | 7/31/2019 | 8/1/2018 | A0945 | L | $86,030 | $102,280 | $1,354 | 8/1/2018 | | $1,354 | $484 | $1,354 | $955 |
| HENDER HEATHER | 291983 | 7/31/2019 | 9/1/2018 | A0945 | L | $86,030 | $102,280 | $1,354 | 9/1/2018 | | $1,354 | $478 | $1,354 | $945 |
| HENDER HEATHER | 291983 | 7/31/2019 | 10/1/2018 | A1013 | U | $92,052 | $102,280 | $852 | 10/1/2018 | | $852 | $297 | $852 | $588 |
| HENDER HEATHER | 291983 | 7/31/2019 | 11/1/2018 | A1013 | U | $92,052 | $102,280 | $852 | 11/1/2018 | | $852 | $293 | $852 | $582 |
| HENDER HEATHER | 291983 | 7/31/2019 | 12/1/2018 | A1013 | U | $92,052 | $102,280 | $852 | 12/1/2018 | | $852 | $289 | $852 | $575 |
| HENDER HEATHER | 291983 | 7/31/2019 | 1/1/2019 | A1013 | U | $92,052 | $102,280 | $852 | 1/1/2019 | | $852 | $286 | $852 | $569 |
| HENDER HEATHER | 291983 | 7/31/2019 | 2/1/2019 | A1013 | U | $92,052 | $102,280 | $852 | 2/1/2019 | | $852 | $282 | $852 | $563 |
| HENDER HEATHER | 291983 | 7/31/2019 | 3/1/2019 | A0946 | U | $92,052 | $102,280 | $852 | 3/1/2019 | | $852 | $279 | $852 | $557 |
| HENDER HEATHER | 291983 | 7/31/2019 | 4/1/2019 | A0946 | U | $92,052 | $102,280 | $852 | 4/1/2019 | | $852 | $275 | $852 | $550 |
| HENDER HEATHER | 291983 | 7/31/2019 | 5/1/2019 | A0946 | U | $92,052 | $128,880 | $3,069 | 5/1/2019 | | $3,069 | $976 | $3,069 | $1,958 |
| HENDER HEATHER | 291983 | 7/31/2019 | 6/1/2019 | A0946 | U | $92,052 | $128,880 | $3,069 | 6/1/2019 | | $3,069 | $963 | $3,069 | $1,935 |
| HENDER HEATHER | 291983 | 7/31/2019 | 7/1/2019 | A0946 | U | $92,052 | $128,880 | $3,069 | 7/1/2019 | | $3,069 | $950 | $3,069 | $1,912 |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2019 | A0946 | U | $94,814 | $133,391 | $3,215 | 8/1/2019 | | $3,215 | $981 | $3,215 | $1,978 |
| HENDER HEATHER | 291983 | 7/31/2020 | 9/1/2019 | A0946 | U | $94,814 | $133,391 | $3,215 | 9/1/2019 | | $3,215 | $968 | $3,215 | $1,954 |
| HENDER HEATHER | 291983 | 7/31/2020 | 10/1/2019 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 10/1/2019 | | $3,215 | $954 | $3,215 | $1,930 |
| HENDER HEATHER | 291983 | 7/31/2020 | 11/1/2019 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 11/1/2019 | | $3,215 | $941 | $3,215 | $1,906 |
| HENDER HEATHER | 291983 | 7/31/2020 | 12/1/2019 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 12/1/2019 | | $3,215 | $927 | $3,215 | $1,881 |
| HENDER HEATHER | 291983 | 7/31/2020 | 1/1/2020 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 1/1/2020 | | $3,215 | $913 | $3,215 | $1,857 |
| HENDER HEATHER | 291983 | 7/31/2020 | 2/1/2020 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 2/1/2020 | | $3,215 | $901 | $3,215 | $1,834 |
| HENDER HEATHER | 291983 | 7/31/2020 | 3/1/2020 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 3/1/2020 | | $3,215 | $887 | $3,215 | $1,809 |
| HENDER HEATHER | 291983 | 7/31/2020 | 4/1/2020 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 4/1/2020 | | $3,215 | $874 | $3,215 | $1,785 |
| HENDER HEATHER | 291983 | 7/31/2020 | 5/1/2020 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 5/1/2020 | | $3,215 | $861 | $3,215 | $1,761 |
| HENDER HEATHER | 291983 | 7/31/2020 | 6/1/2020 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 6/1/2020 | | $3,215 | $847 | $3,215 | $1,737 |
| HENDER HEATHER | 291983 | 7/31/2020 | 7/1/2020 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 7/1/2020 | | $3,215 | $834 | $3,215 | $1,713 |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2020 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 8/1/2020 | | $3,215 | $821 | $3,215 | $1,688 |
| HENDER HEATHER | 291983 | 7/31/2020 | 9/1/2020 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 9/1/2020 | | $3,215 | $808 | $3,215 | $1,664 |
| HENDER HEATHER | 291983 | 7/31/2020 | 10/1/2020 | A0946 | U | $94,814 (B) | $133,391 | $3,215 | 10/1/2020 | | $1,244 | $312 | $1,244 | $644 |
| Total Salary Difference | | | | | | | | | | Salary Diff | $80,931 | $25,269 | $80,931 | $50,660 |

Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

Schedule 1.2_Hender

**Hender v. Nike**
**Disparate Treatment Pay Claims: Plaintiff Wages Compared to Male Employee Comparators**
**Employee Termination Date:**    10/12/2020

| | | | | | | | Comparator (A) | | | 4 Disparate Treatment in Pay Under Title VII | | 5 Disparate Treatment in Pay Under OEA | |
| | | | | | | | | | | 11/9/2016 | 10/12/2020 | 11/19/2016 | 10/12/2020 |
| **Employee Name** | **ID** | **Comp YE** | **Bonus Start Date** | **Job Code at Fiscal YE** | **Employee Band** | **PSP Bonus** | **356881** | **Diff** | **Bonus Pay Date (C)** | **Lost Back Pay** | **Interest Fed** | **Lost Back Pay** | **Interest OR** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDER HEATHER | 291983 | 7/31/2015 | 8/1/2015 | A0945 | L | $1,765 | - | - | 8/7/2015 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 8/1/2016 | A0945 | L | $6,765 | - | - | 8/5/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 7/23/2017 | A0945 | L | $4,665 | $1,605 | - | 8/4/2017 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2018 | 7/22/2018 | A0945 | L | $5,535 | $9,020 | $3,485 | 8/3/2018 | $3,485 | $1,266 | $3,485 | $2,495 |
| HENDER HEATHER | 291983 | 7/31/2019 | 8/1/2019 | A0946 | U | $16,460 | $19,168 | $2,708 | 8/8/2019 | $2,708 | $841 | $2,708 | $1,692 |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2020 | A0946 | U | $16,460 (B) | $19,168 | $2,708 | 8/8/2020 | $2,708 | $705 | $2,708 | $1,448 |
| Total PSP Bonus Difference | | | | | | | | | **Bonus Diff** | $8,902 | $2,813 | $8,902 | $5,634 |
| | | | | | | | | | **Totals** | **$89,833** | **$28,082** | **$89,833** | **$56,294** |

| **Prejudgment Interest Calculations** | **OR Rate** | **Fed Rate** |
|---|---|---|
| Calculated Through Date | 7/17/2026 | 9.0% | 3.97% |

Simple    Annual Cmpd

**Footnotes:**
(A) Salary and bonus rates for comparator employee Trent Waddell (356881) per **Schedule 5.1.**
(B) Data not provided. Extrapolated based on amounts reported for snapshot date 9/1/2019.
(C) Actual pay date from employee pay detail where available. If not available (highlighted), I assumed the bonus was paid by August 8 of the given year.

Schedule 1.2_Hender                    Page 8 of 16

Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

**Hender v. Nike**

**Disparate Treatment Promotion Claims: Plaintiff Wages Compared to Male Employee Comparators**

Employee Termination Date:  10/12/2020

|  |  | 6 | | 7 | |
|---|---|---|---|---|---|
|  |  | **Disparate Treatment in Promotion Under Title VII** | | **Disparate Treatment in Promotion Under OEA** | |
|  |  | **1/13/2018** | **8/31/2018** | **11/19/2017** | **8/31/2018** |

| Employee Name | ID | Comp YE | Snapshot Date | Job Code | Employee Band | Annual Base Wage Rate | Comparator Pay (A) | Monthly Diff | Snapshot Date | Lost Back Pay | Interest Fed | Lost Back Pay | Interest OR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDER HEATHER | 291983 | 7/31/2018 | 2/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 2/1/2018 | $1,363 | $524 | $1,363 | $1,023 |
| HENDER HEATHER | 291983 | 7/31/2018 | 3/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 3/1/2018 | $1,363 | $517 | $1,363 | $1,013 |
| HENDER HEATHER | 291983 | 7/31/2018 | 4/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 4/1/2018 | $1,363 | $511 | $1,363 | $1,003 |
| HENDER HEATHER | 291983 | 7/31/2018 | 5/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 5/1/2018 | $1,363 | $505 | $1,363 | $992 |
| HENDER HEATHER | 291983 | 7/31/2018 | 6/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 6/1/2018 | $1,363 | $499 | $1,363 | $982 |
| HENDER HEATHER | 291983 | 7/31/2018 | 7/1/2018 | A0945 | L | $83,320 | $99,681 | $1,363 | 7/1/2018 | $1,363 | $493 | $1,363 | $972 |
| HENDER HEATHER | 291983 | 7/31/2019 | 8/1/2018 | A0945 | L | $86,030 | $102,280 | $1,354 | 8/1/2018 | $1,354 | $484 | $1,354 | $955 |
| HENDER HEATHER | 291983 | 7/31/2019 | 9/1/2018 | A0945 | L | $86,030 | $102,280 | $1,354 | 9/1/2018 | - | - | - | - |
| Total Salary Difference | | | | | | | | | **Salary Diff** | $9,535 | $3,533 | $9,535 | $6,941 |

| Employee Name | ID | Comp YE | Bonus Start Date | Job Code at Fiscal YE | Employee Band | PSP Bonus | Comparator Pay (A) | Diff | Bonus Pay Date (C) | Lost Back Pay | Interest Fed | Lost Back Pay | Interest OR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDER HEATHER | 291983 | 7/31/2018 | 7/22/2018 | A0945 | L | $5,535 | $9,020 | $3,485 | 8/3/2018 | $3,485 | $1,266 | $3,485 | $2,495 |
| Total PSP Bonus Difference | | | | | | | | | **Bonus Diff** | $3,485 | $1,266 | $3,485 | $2,495 |
|  | | | | | | | | | **Totals** | **$13,020** | **$4,800** | **$13,020** | **$9,435** |

| Prejudgment Interest Calculations | OR Rate | Fed Rate |
|---|---|---|
| Calculated Through Date | 7/17/2026 | 9.0% | 3.97% |
| | | Simple | Annual Cmpd |

**Footnotes:**

(A) Salary and bonus rates for comparator employee Trent Waddell (356881), who received the comparator promotion to the U Band role on January 29, 2018 as shown below.

| | Person Id | Comp Year | Snapshot Date | Job Code | Employee Band | Base Wage Rate | PSP |
|---|---|---|---|---|---|---|---|
| Per **Schedule 5.1** | 356881 | 7/31/2018 | 2/1/2018 | A0946 | U | $99,681 | $9,020 |

Ms. Hender was promoted to the U Band effective 9/1/2018, so difference is calculated through the end of 8/2018.

(B) Data not provided. Extrapolated based on amounts reported for snapshot date 9/1/2019.

(C) Actual pay date from employee pay detail where available. If not available (highlighted), I assumed the bonus was paid by August 8 of the given year.

Morones Analytics

Forensic Accounting | Damages Analysis | Valuation

Schedule 1.4_Hender

**Hender v. Nike**

**Disparate Impact Claim: Plaintiff Losses Due to Prior Pay Rate and Bonus Rate**

**Employee Termination Date:**     10/12/2020

| | | | | | | | | | | | 8 | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Pay Adj | | | | Disparate Impact in Prior Pay Under Title VII | | Disparate Impact in Prior Pay Under OEA | |
| | | | | | | | | | | | 11/9/2016 | 10/12/2020 | 11/19/2016 | 10/12/2020 |
| Employee Name | ID | Comp YE | Snapshot Date | Job Code | Employ-ee Band | Annual Base Wage Rate | + 1.16% | Monthly Difference | Snapshot Date | | Lost Back Pay | Interest Fed | Lost Back Pay | Interest OR |
| HENDER HEATHER | 291983 | 7/31/2016 | 8/1/2015 | A0945 | L | $78,600 | $79,512 | $76 | 8/1/2015 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 9/1/2015 | A0945 | L | $78,600 | $79,512 | $76 | 9/1/2015 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 10/1/2015 | A0945 | L | $78,600 | $79,512 | $76 | 10/1/2015 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 11/1/2015 | A0945 | L | $78,600 | $79,512 | $76 | 11/1/2015 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 12/1/2015 | A0945 | L | $78,600 | $79,512 | $76 | 12/1/2015 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 1/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 1/1/2016 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 2/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 2/1/2016 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 3/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 3/1/2016 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 4/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 4/1/2016 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 5/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 5/1/2016 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 6/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 6/1/2016 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 7/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 7/1/2016 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 8/1/2016 | A0945 | L | $81,125 | $82,066 | $78 | 8/1/2016 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 9/1/2016 | A0945 | L | $81,125 | $82,066 | $78 | 9/1/2016 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 10/1/2016 | A0945 | L | $81,125 | $82,066 | $78 | 10/1/2016 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 11/1/2016 | A0945 | L | $81,125 | $82,066 | $78 | 11/1/2016 | | $58 | $26 | $31 | $27 |
| HENDER HEATHER | 291983 | 7/31/2017 | 12/1/2016 | A0945 | L | $81,125 | $82,066 | $78 | 12/1/2016 | | $78 | $35 | $78 | $67 |
| HENDER HEATHER | 291983 | 7/31/2017 | 1/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 1/1/2017 | | $78 | $35 | $78 | $66 |
| HENDER HEATHER | 291983 | 7/31/2017 | 2/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 2/1/2017 | | $78 | $34 | $78 | $66 |
| HENDER HEATHER | 291983 | 7/31/2017 | 3/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 3/1/2017 | | $78 | $34 | $78 | $65 |
| HENDER HEATHER | 291983 | 7/31/2017 | 4/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 4/1/2017 | | $78 | $34 | $78 | $65 |
| HENDER HEATHER | 291983 | 7/31/2017 | 5/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 5/1/2017 | | $78 | $33 | $78 | $64 |
| HENDER HEATHER | 291983 | 7/31/2017 | 6/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 6/1/2017 | | $78 | $33 | $78 | $64 |
| HENDER HEATHER | 291983 | 7/31/2017 | 7/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 7/1/2017 | | $78 | $33 | $78 | $63 |
| HENDER HEATHER | 291983 | 7/31/2018 | 8/1/2017 | A0945 | L | $83,320 | $84,287 | $81 | 8/1/2017 | | $81 | $33 | $81 | $64 |
| HENDER HEATHER | 291983 | 7/31/2018 | 9/1/2017 | A0945 | L | $83,320 | $84,287 | $81 | 9/1/2017 | | $81 | $33 | $81 | $63 |
| HENDER HEATHER | 291983 | 7/31/2018 | 10/1/2017 | A0945 | L | $83,320 | $84,287 | $81 | 10/1/2017 | | $81 | $32 | $81 | $63 |
| HENDER HEATHER | 291983 | 7/31/2018 | 11/1/2017 | A0945 | L | $83,320 | $84,287 | $81 | 11/1/2017 | | $81 | $32 | $81 | $62 |
| HENDER HEATHER | 291983 | 7/31/2018 | 12/1/2017 | A0945 | L | $83,320 | $84,287 | $81 | 12/1/2017 | | $81 | $32 | $81 | $62 |
| HENDER HEATHER | 291983 | 7/31/2018 | 1/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 1/1/2018 | | $81 | $31 | $81 | $61 |
| HENDER HEATHER | 291983 | 7/31/2018 | 2/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 2/1/2018 | | $81 | $31 | $81 | $60 |
| HENDER HEATHER | 291983 | 7/31/2018 | 3/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 3/1/2018 | | $81 | $31 | $81 | $60 |

Morones Analytics

Forensic Accounting | Damages Analysis | Valuation

Schedule 1.4_Hender

**Hender v. Nike**
**Disparate Impact Claim: Plaintiff Losses Due to Prior Pay Rate and Bonus Rate**
**Employee Termination Date:**    10/12/2020

| | | | | | | | Pay Adj | | | **8** Disparate Impact in Prior Pay Under Title VII | | **9** Disparate Impact in Prior Pay Under OEA | |
| | | | | | | | | | | 11/9/2016 | 10/12/2020 | 11/19/2016 | 10/12/2020 |
| Employee Name | ID | Comp YE | Snapshot Date | Job Code | Employ-ee Band | Annual Base Wage Rate | + 1.16% | Monthly Difference | Snapshot Date | Lost Back Pay | Interest Fed | Lost Back Pay | Interest OR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDER HEATHER | 291983 | 7/31/2018 | 4/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 4/1/2018 | $81 | $30 | $81 | $59 |
| HENDER HEATHER | 291983 | 7/31/2018 | 5/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 5/1/2018 | $81 | $30 | $81 | $59 |
| HENDER HEATHER | 291983 | 7/31/2018 | 6/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 6/1/2018 | $81 | $29 | $81 | $58 |
| HENDER HEATHER | 291983 | 7/31/2018 | 7/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 7/1/2018 | $81 | $29 | $81 | $57 |
| HENDER HEATHER | 291983 | 7/31/2019 | 8/1/2018 | A0945 | L | $86,030 | $87,028 | $83 | 8/1/2018 | $83 | $30 | $83 | $59 |
| HENDER HEATHER | 291983 | 7/31/2019 | 9/1/2018 | A0945 | L | $86,030 | $87,028 | $83 | 9/1/2018 | $83 | $29 | $83 | $58 |
| HENDER HEATHER | 291983 | 7/31/2019 | 10/1/2018 | A1013 | U | $92,052 | $93,120 | $89 | 10/1/2018 | $89 | $31 | $89 | $61 |
| HENDER HEATHER | 291983 | 7/31/2019 | 11/1/2018 | A1013 | U | $92,052 | $93,120 | $89 | 11/1/2018 | $89 | $31 | $89 | $61 |
| HENDER HEATHER | 291983 | 7/31/2019 | 12/1/2018 | A1013 | U | $92,052 | $93,120 | $89 | 12/1/2018 | $89 | $30 | $89 | $60 |
| HENDER HEATHER | 291983 | 7/31/2019 | 1/1/2019 | A1013 | U | $92,052 | $93,120 | $89 | 1/1/2019 | $89 | $30 | $89 | $59 |
| HENDER HEATHER | 291983 | 7/31/2019 | 2/1/2019 | A1013 | U | $92,052 | $93,120 | $89 | 2/1/2019 | $89 | $29 | $89 | $59 |
| HENDER HEATHER | 291983 | 7/31/2019 | 3/1/2019 | A0946 | U | $92,052 | $93,120 | $89 | 3/1/2019 | $89 | $29 | $89 | $58 |
| HENDER HEATHER | 291983 | 7/31/2019 | 4/1/2019 | A0946 | U | $92,052 | $93,120 | $89 | 4/1/2019 | $89 | $29 | $89 | $57 |
| HENDER HEATHER | 291983 | 7/31/2019 | 5/1/2019 | A0946 | U | $92,052 | $93,120 | $89 | 5/1/2019 | $89 | $28 | $89 | $57 |
| HENDER HEATHER | 291983 | 7/31/2019 | 6/1/2019 | A0946 | U | $92,052 | $93,120 | $89 | 6/1/2019 | $89 | $28 | $89 | $56 |
| HENDER HEATHER | 291983 | 7/31/2019 | 7/1/2019 | A0946 | U | $92,052 | $93,120 | $89 | 7/1/2019 | $89 | $28 | $89 | $55 |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2019 | A0946 | U | $94,814 | $95,914 | $92 | 8/1/2019 | $92 | $28 | $92 | $56 |
| HENDER HEATHER | 291983 | 7/31/2020 | 9/1/2019 | A0946 | U | $94,814 | $95,914 | $92 | 9/1/2019 | $92 | $28 | $92 | $56 |
| HENDER HEATHER | 291983 | 7/31/2020 | 10/1/2019 | A0946 | U | $94,814  (A) | $95,914 | $92 | 10/1/2019 | $92 | $27 | $92 | $55 |
| HENDER HEATHER | 291983 | 7/31/2020 | 11/1/2019 | A0946 | U | $94,814  (A) | $95,914% | $92 | 11/1/2019 | $92 | $27 | $92 | $54 |
| HENDER HEATHER | 291983 | 7/31/2020 | 12/1/2019 | A0946 | U | $94,814  (A) | $95,914 | $92 | 12/1/2019 | $92 | $26 | $92 | $54 |
| HENDER HEATHER | 291983 | 7/31/2020 | 1/1/2020 | A0946 | U | $94,814  (A) | $95,914 | $92 | 1/1/2020 | $92 | $26 | $92 | $53 |
| HENDER HEATHER | 291983 | 7/31/2020 | 2/1/2020 | A0946 | U | $94,814  (A) | $95,914 | $92 | 2/1/2020 | $92 | $26 | $92 | $52 |
| HENDER HEATHER | 291983 | 7/31/2020 | 3/1/2020 | A0946 | U | $94,814  (A) | $95,914 | $92 | 3/1/2020 | $92 | $25 | $92 | $52 |
| HENDER HEATHER | 291983 | 7/31/2020 | 4/1/2020 | A0946 | U | $94,814  (A) | $95,914 | $92 | 4/1/2020 | $92 | $25 | $92 | $51 |
| HENDER HEATHER | 291983 | 7/31/2020 | 5/1/2020 | A0946 | U | $94,814  (A) | $95,914 | $92 | 5/1/2020 | $92 | $25 | $92 | $50 |
| HENDER HEATHER | 291983 | 7/31/2020 | 6/1/2020 | A0946 | U | $94,814  (A) | $95,914 | $92 | 6/1/2020 | $92 | $24 | $92 | $50 |
| HENDER HEATHER | 291983 | 7/31/2020 | 7/1/2020 | A0946 | U | $94,814  (A) | $95,914 | $92 | 7/1/2020 | $92 | $24 | $92 | $49 |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2020 | A0946 | U | $94,814  (A) | $95,914 | $92 | 8/1/2020 | $92 | $23 | $92 | $48 |
| HENDER HEATHER | 291983 | 7/31/2020 | 9/1/2020 | A0946 | U | $94,814  (A) | $95,914 | $92 | 9/1/2020 | $92 | $23 | $92 | $47 |
| HENDER HEATHER | 291983 | 7/31/2020 | 10/1/2020 | A0946 | U | $94,814  (A) | $95,914 | $92 | 10/1/2020 | $35 | $9 | $35 | $18 |
| Total Salary Difference | | | | | | | | **Salary Diff** | | $4,026 | $1,388 | $4,000 | $2,722 |

Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

Schedule 1.4_Hender

**Hender v. Nike**
**Disparate Impact Claim: Plaintiff Losses Due to Prior Pay Rate and Bonus Rate**
**Employee Termination Date:**     10/12/2020

| | | | | | | | Pay Adj | | | **10** Disparate Impact in Bonuses Under Title VII | | **11** Disparate Impact in Bonuses Under OEA | |
| | | | | | | | | | | 11/9/2016 | 10/12/2020 | 11/19/2016 | 10/12/2020 |
| Employee Name | ID | Comp YE | Snapshot Date | Job Code | Employ-ee Band | Annual Base Wage Rate | + 1.16% | Monthly Difference | Snapshot Date | Lost Back Pay | Interest Fed | Lost Back Pay | Interest OR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDER HEATHER | 291983 | 7/31/2016 | 8/1/2015 | A0945 | L | $78,600 | $79,512 | $76 | 8/1/2015 | | | | |
| HENDER HEATHER | 291983 | 7/31/2016 | 9/1/2015 | A0945 | L | $78,600 | $79,512 | $76 | 9/1/2015 | | | | |
| HENDER HEATHER | 291983 | 7/31/2016 | 10/1/2015 | A0945 | L | $78,600 | $79,512 | $76 | 10/1/2015 | | | | |
| HENDER HEATHER | 291983 | 7/31/2016 | 11/1/2015 | A0945 | L | $78,600 | $79,512 | $76 | 11/1/2015 | | | | |
| HENDER HEATHER | 291983 | 7/31/2016 | 12/1/2015 | A0945 | L | $78,600 | $79,512 | $76 | 12/1/2015 | | | | |
| HENDER HEATHER | 291983 | 7/31/2016 | 1/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 1/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2016 | 2/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 2/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2016 | 3/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 3/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2016 | 4/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 4/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2016 | 5/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 5/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2016 | 6/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 6/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2016 | 7/1/2016 | A0945 | L | $78,600 | $79,512 | $76 | 7/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 8/1/2016 | A0945 | L | $81,125 | $82,066 | $78 | 8/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 9/1/2016 | A0945 | L | $81,125 | $82,066 | $78 | 9/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 10/1/2016 | A0945 | L | $81,125 | $82,066 | $78 | 10/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 11/1/2016 | A0945 | L | $81,125 | $82,066 | $78 | 11/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 12/1/2016 | A0945 | L | $81,125 | $82,066 | $78 | 12/1/2016 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 1/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 1/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 2/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 2/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 3/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 3/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 4/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 4/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 5/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 5/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 6/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 6/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2017 | 7/1/2017 | A0945 | L | $81,125 | $82,066 | $78 | 7/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2018 | 8/1/2017 | A0945 | L | $83,320 | $84,287 | $81 | 8/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2018 | 9/1/2017 | A0945 | L | $83,320 | $84,287 | $81 | 9/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2018 | 10/1/2017 | A0945 | L | $83,320 | $84,287 | $81 | 10/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2018 | 11/1/2017 | A0945 | L | $83,320 | $84,287 | $81 | 11/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2018 | 12/1/2017 | A0945 | L | $83,320 | $84,287 | $81 | 12/1/2017 | | | | |
| HENDER HEATHER | 291983 | 7/31/2018 | 1/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 1/1/2018 | | | | |
| HENDER HEATHER | 291983 | 7/31/2018 | 2/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 2/1/2018 | | | | |
| HENDER HEATHER | 291983 | 7/31/2018 | 3/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 3/1/2018 | | | | |

Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

Schedule 1.4_Hender

**Hender v. Nike**
**Disparate Impact Claim: Plaintiff Losses Due to Prior Pay Rate and Bonus Rate**
**Employee Termination Date:**    10/12/2020

| | | | | | | | Pay Adj | | | 10 Disparate Impact in Bonuses Under Title VII | | 11 Disparate Impact in Bonuses Under OEA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 11/9/2016 | 10/12/2020 | 11/19/2016 | 10/12/2020 |
| Employee Name | ID | Comp YE | Snapshot Date | Job Code | Employ-ee Band | Annual Base Wage Rate | + 1.16% | Monthly Difference | Snapshot Date | Lost Back Pay | Interest Fed | Lost Back Pay | Interest OR |
| HENDER HEATHER | 291983 | 7/31/2018 | 4/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 4/1/2018 | | | | |
| HENDER HEATHER | 291983 | 7/31/2018 | 5/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 5/1/2018 | | | | |
| HENDER HEATHER | 291983 | 7/31/2018 | 6/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 6/1/2018 | | | | |
| HENDER HEATHER | 291983 | 7/31/2018 | 7/1/2018 | A0945 | L | $83,320 | $84,287 | $81 | 7/1/2018 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 8/1/2018 | A0945 | L | $86,030 | $87,028 | $83 | 8/1/2018 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 9/1/2018 | A0945 | L | $86,030 | $87,028 | $83 | 9/1/2018 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 10/1/2018 | A1013 | U | $92,052 | $93,120 | $89 | 10/1/2018 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 11/1/2018 | A1013 | U | $92,052 | $93,120 | $89 | 11/1/2018 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 12/1/2018 | A1013 | U | $92,052 | $93,120 | $89 | 12/1/2018 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 1/1/2019 | A1013 | U | $92,052 | $93,120 | $89 | 1/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 2/1/2019 | A1013 | U | $92,052 | $93,120 | $89 | 2/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 3/1/2019 | A0946 | U | $92,052 | $93,120 | $89 | 3/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 4/1/2019 | A0946 | U | $92,052 | $93,120 | $89 | 4/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 5/1/2019 | A0946 | U | $92,052 | $93,120 | $89 | 5/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 6/1/2019 | A0946 | U | $92,052 | $93,120 | $89 | 6/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2019 | 7/1/2019 | A0946 | U | $92,052 | $93,120 | $89 | 7/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2019 | A0946 | U | $94,814 | $95,914 | $92 | 8/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 9/1/2019 | A0946 | U | $94,814 | $95,914 | $92 | 9/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 10/1/2019 | A0946 | U | $94,814 (A) | $95,914 | $92 | 10/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 11/1/2019 | A0946 | U | $94,814 (A) | $95,914 | $92 | 11/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 12/1/2019 | A0946 | U | $94,814 (A) | $95,914 | $92 | 12/1/2019 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 1/1/2020 | A0946 | U | $94,814 (A) | $95,914 | $92 | 1/1/2020 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 2/1/2020 | A0946 | U | $94,814 (A) | $95,914 | $92 | 2/1/2020 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 3/1/2020 | A0946 | U | $94,814 (A) | $95,914 | $92 | 3/1/2020 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 4/1/2020 | A0946 | U | $94,814 (A) | $95,914 | $92 | 4/1/2020 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 5/1/2020 | A0946 | U | $94,814 (A) | $95,914 | $92 | 5/1/2020 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 6/1/2020 | A0946 | U | $94,814 (A) | $95,914 | $92 | 6/1/2020 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 7/1/2020 | A0946 | U | $94,814 (A) | $95,914 | $92 | 7/1/2020 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2020 | A0946 | U | $94,814 (A) | $95,914 | $92 | 8/1/2020 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 9/1/2020 | A0946 | U | $94,814 (A) | $95,914 | $92 | 9/1/2020 | | | | |
| HENDER HEATHER | 291983 | 7/31/2020 | 10/1/2020 | A0946 | U | $94,814 (A) | $95,914 | $92 | 10/1/2020 | | | | |
| Total Salary Difference | | | | | | | | **Salary Diff** | | - | - | - | - |

Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

Schedule 1.4_Hender

**Hender v. Nike**
**Disparate Impact Claim: Plaintiff Losses Due to Prior Pay Rate and Bonus Rate**
**Employee Termination Date:**    10/12/2020

| | | | | | | | Pay Adj | | Bonus Adj | | | 8 | | 9 | |
| | | | | | | | | | | | | Disparate Impact in Prior Pay Under Title VII | | Disparate Impact in Prior Pay Under OEA | |
| | | | | | | | | | | | | 11/9/2016 | 10/12/2020 | 11/19/2016 | 10/12/2020 |
| Employee Name | ID | Comp YE | Bonus Start Date | Job Code at Fiscal YE | Employee Band | PSP Bonus | + 1.16% | Difference | + 2.95% | Difference | Bonus Pay Date (B) | Lost Back Pay | Interest Fed | Lost Back Pay | Interest OR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDER HEATHER | 291983 | 7/31/2015 | 8/1/2015 | A0945 | L | $1,765 | $1,785 | $20 | $1,817 | $52 | 8/7/2015 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 8/1/2016 | A0945 | L | $6,765 | $6,843 | $78 | $6,965 | $200 | 8/5/2016 | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 7/23/2017 | A0945 | L | $4,665 | $4,719 | $54 | $4,803 | $138 | 8/4/2017 | $54 | $23 | $54 | $44 |
| HENDER HEATHER | 291983 | 7/31/2018 | 7/22/2018 | A0945 | L | $5,535 | $5,599 | $64 | $5,698 | $163 | 8/3/2018 | $64 | $23 | $64 | $46 |
| HENDER HEATHER | 291983 | 7/31/2019 | 8/1/2019 | A0946 | U | $16,460 | $16,651 | $191 | $16,945 | $486 | 8/8/2019 | $191 | $59 | $191 | $119 |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2020 | A0946 | U | $16,460 (A) | $16,651 | $191 | $16,945 | $486 | 8/8/2020 | $191 | $50 | $191 | $102 |
| Total PSP Bonus Difference | | | | | | | | | | Bonus Diff | | $500 | $155 | $500 | $311 |
| | | | | | | | | | | Totals | | **$4,526** | **$1,543** | **$4,500** | **$3,033** |

| Prejudgment Interest Calculations | | OR Rate | Fed Rate |
|---|---|---|---|
| Calculated Through Date | 7/17/2026 | 9.0% | 3.97% |
| | | Simple | Annual Cmpd |

**Footnotes:**
(A) Data not provided by Nike. Extrapolated based on amounts reported for snapshot date 9/1/2019.
(B) Actual pay date from employee pay detail where available. If not available (highlighted), I assumed the bonus was paid by August 8 of the given year.

Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

Schedule 1.4_Hender

**Hender v. Nike**
**Disparate Impact Claim: Plaintiff Losses Due to Prior Pay Rate and Bonus Rate**
**Employee Termination Date:**    10/12/2020

| | | | | | | | | | | | | | 10 | | 11 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Disparate Impact in Bonuses Under Title VII | | Disparate Impact in Bonuses Under OEA | |
| | | | | | | | Pay Adj | | Bonus Adj | | | | 11/9/2016 | 10/12/2020 | 11/19/2016 | 10/12/2020 |
| **Employee Name** | **ID** | **Comp YE** | **Bonus Start Date** | **Job Code at Fiscal YE** | **Employ-ee Band** | **PSP Bonus** | **+ 1.16%** | **Difference** | **+ 2.95%** | **Difference** | **Bonus Pay Date (B)** | | **Lost Back Pay** | **Interest Fed** | **Lost Back Pay** | **Interest OR** |
| HENDER HEATHER | 291983 | 7/31/2015 | 8/1/2015 | A0945 | L | $1,765 | $1,785 | $20 | $1,817 | $52 | 8/7/2015 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2016 | 8/1/2016 | A0945 | L | $6,765 | $6,843 | $78 | $6,965 | $200 | 8/5/2016 | | - | - | - | - |
| HENDER HEATHER | 291983 | 7/31/2017 | 7/23/2017 | A0945 | L | $4,665 | $4,719 | $54 | $4,803 | $138 | 8/4/2017 | | $138 | $57 | $138 | $111 |
| HENDER HEATHER | 291983 | 7/31/2018 | 7/22/2018 | A0945 | L | $5,535 | $5,599 | $64 | $5,698 | $163 | 8/3/2018 | | $163 | $59 | $163 | $117 |
| HENDER HEATHER | 291983 | 7/31/2019 | 8/1/2019 | A0946 | U | $16,460 | $16,651 | $191 | $16,945 | $486 | 8/8/2019 | | $486 | $151 | $486 | $303 |
| HENDER HEATHER | 291983 | 7/31/2020 | 8/1/2020 | A0946 | U | $16,460 (A) | $16,651 | $191 | $16,945 | $486 | 8/8/2020 | | $486 | $126 | $486 | $260 |
| Total PSP Bonus Difference | | | | | | | | | | | **Bonus Diff** | | $1,272 | $394 | $1,272 | $791 |
| | | | | | | | | | | | **Totals** | | **$1,272** | **$394** | **$1,272** | **$791** |

| Prejudgment Interest Calculations | OR Rate | Fed Rate |
|---|---|---|
| Calculated Through Date    7/17/2026 | 9.0% | 3.97% |
| | Simple | Annual Cmpd |

**Footnotes:**
(A) Data not provided by Nike. Extrapolated based on amounts reported for snapshot date 9/1/2019.
(B) Actual pay date from employee pay detail where available. If not available (highlighted), I assumed the bonus was paid by August 8 of the given year.

Morones Analytics
Forensic Accounting | Damages Analysis | Valuation

Analysis of Nike's Financial Condition

| Nike, Inc. Historical Financial Results | | | | | | |
|---|---|---|---|---|---|---|
| Fiscal Year Ended 5/31 | Net Income | Net Worth | Cash On Hand (a) | Cash Flows from Operations | Dividends Paid | Stock Repurchases |
| 2024 | $5.7 Billion | $14.4 Billion | $9.9 Billion | $7.4 Billion | $2.2 Billion | $4.3 Billion |
| 2023 | $5.1 Billion | $14.0 Billion | $7.4 Billion | $5.8 Billion | $2.0 Billion | $5.5 Billion |
| 2022 | $6.0 Billion | $15.3 Billion | $8.6 Billion | $5.2 Billion | $1.8 Billion | $4.0 Billion |
| 2021 | $5.7 Billion | $12.8 Billion | $9.9 Billion | $6.7 Billion | $1.6 Billion | $0.6 Billion |
| 2020 | $2.5 Billion | $8.1 Billion | $8.3 Billion | $2.5 Billion | $1.5 Billion | $3.1 Billion |
| Average | $5.0 Billion | $12.9 Billion | $8.8 Billion | $5.5 Billion | $1.8 Billion | $3.5 Billion |

**(a)** Cash and cash equivalents (can be converted to cash in less than 90 days)

**Source:** Nike 10-K filings for fiscal years ended 2024 and 2021.

| John Donahoe II, CEO *2023* Compensation Package | |
|---|---|
| Salary | $1,500,000 |
| Cash Bonus | $3,570,000 |
| Performance Stock Units | $10,250,484 |
| Restricted Stock Units | $2,969,971 |
| Stock Options | $7,247,371 |
| Total | $25,537,826 |

**Source:** Nike Definitive Proxy Statement, July 20, 2023

